1
2
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22
23
24
25
26
27
28

JANET M. HEROLD
Regional Solicitor
SUSAN SELETSKY
FLSA Counsel
GRACE A. KIM (CSBN 247456)
Trial Attorney
Office of the Solicitor
United States Department of Labor
350 S. Figueroa St., Suite 370
Los Angeles, California 90071-1202
Telephone: (213) 894-3950
Facsimile:  (213) 894-2064
Email: kim.grace@dol.gov

Attorneys for Plaintiff Secretary of Labor

UNITED STATES DISTRICT COURT

DISTRICT OF ARIZONA

| | |
|---|---|
| THOMAS E. PEREZ, <br>    Secretary of Labor, <br>    United States Department of Labor, <br><br>                                Plaintiff, <br>              v. <br><br> ARIZONA LOGISTICS, INC., d/b/a <br> DILIGENT DELIVERY SYSTEMS, <br> an Arizona corporation; PARTS <br> AUTHORITY ARIZONA, LLC, an Ar- <br> izona limited liability company. <br><br>                                Defendants. | Case No. <br><br> **COMPLAINT FOR INJUNCTIVE <br> RELIEF AND TO RECOVER <br> AMOUNTS DUE UNDER THE <br> FAIR LABOR STANDARDS ACT** <br> (29 U.S.C. § 201 *et seq.*) |

**INTRODUCTION**

The Secretary brings this action to secure unpaid wages and damages for

employees who work long hours delivering automotive and truck parts through-

COMPLAINT FOR VIOLATIONS OF FLSA                    Page 1 of 36

out Arizona. Although these workers are essential to Defendants' business operations and are not in business for themselves, Defendants treat their employees as "independent contractors" who are not entitled to the wages and protections guaranteed by the Fair Labor Standards Act. Through this misclassification, Defendants also shift their costs as employers onto these workers, resulting in their employees improperly bearing the burden of Defendants' portion of Social Security contributions, workers' compensation insurance, and other payroll taxes and costs that an employer is required to pay under relevant law. Defendants' actions harm not only their own employees but also law abiding employers who face unfair competition in the marketplace by Defendants' illegal activity. The Secretary thus brings this case to rectify Defendants' actions with respect to their employees, competitors, and the significant public interests at stake.

## RECITALS

1. Plaintiff, Thomas E. Perez, Secretary of Labor, brings this action to enjoin Defendants Arizona Logistics, Inc. d/b/a Diligent Delivery Systems, and Parts Authority Arizona, LLC, from violating provisions of Sections 15(a)(2) and 15(a)(5) of the Fair Labor Standards Act of 1938, as amended ("FLSA"), 29 U.S.C. §§ 215(a)(2) and 215(a)(5), and to recover amounts owed under the FLSA to employees of Defendants, who, at a minimum, include the individuals as listed by name in the attached Exhibit A.

2. This Court has subject matter jurisdiction under Section 17 of the FLSA, 29 U.S.C. § 217; this Court also has subject matter jurisdiction under 28 U.S.C. § 1331 (federal question) and § 1345 (United States as Plaintiff).

3. Venue is proper because the actions giving rise to this Complaint took place throughout Arizona.

## DEFENDANTS ARE EMPLOYERS UNDER THE FLSA

COMPLAINT FOR VIOLATIONS OF FLSA                    Page 2 of 36

4. Defendant Arizona Logistics, Inc., also known as DSI Arizona, Inc., and doing business as Diligent Delivery Systems ("Diligent Delivery") is, and at all relevant times has been, an Arizona corporation, and is the local division of an umbrella group known as Diligent Delivery Systems, a self-described nationwide transportation and logistics service provider serving approximately 68 locations nationwide, including cities in California, Texas, Michigan, New York, and others.   Diligent Delivery maintains its corporate headquarters at 333 N. Sam Houston Parkway, East, Suite 1000, Houston, Texas, 77060, with a domestic office located at 3800 N. Central Ave., Suite 460, Phoenix, Arizona, 85012, within the jurisdiction of this Court.  Diligent Delivery also conducts business, including hiring and supervising employees, at Defendant Parts Authority's warehouses and other customer locations throughout Arizona, including a warehouse located at 2215 W. Fillmore Street, Phoenix, Arizona, 85009, also within the jurisdiction of this Court.

5. Defendant Parts Authority Arizona, LLC ("Parts Authority"), is, and at all relevant times, has been, an Arizona limited liability company with an office and place of business located at 2550 N. Scottsdale Road, Tempe, Arizona, 85281, and with several other locations in Phoenix, Mesa, Surprise, and Peoria, each within the jurisdiction of this Court.  Parts Authority describes itself as one of the largest distributors of automotive and truck parts in the country.

6. In order to complete its delivery services, Diligent Delivery uses drivers as an integral part of its business operations ("Driver Employees").

7. From at least April 2012 to the present, Diligent Delivery has required Driver Employees to sign "owner operator agreements" and other documents purporting to classify Driver Employees as "independent contractors" of Diligent Delivery.

COMPLAINT FOR VIOLATIONS OF FLSA              Page 3 of 36

8. From at least April 2012 to the present, Defendant Parts Authority has entered into agreements with Diligent Delivery to have Driver Employees deliver Parts Authority's automotive and truck parts to customers, such as automotive dealerships and repair shops, throughout Arizona.[1]  Upon information and belief, Diligent Delivery has also entered into agreements with other companies to perform similar delivery services using the Driver Employees.

9. As a condition of employment, Diligent Delivery requires Driver Employees to contact Diligent Delivery supervisors each morning to confirm their shift.

10. Driver Employees begin their work shift at a warehouse, such as one housing Defendant Parts Authority's products, to receive delivery assignments and parcels to be delivered that day.  Driver Employees then start their designated delivery route, returning to the warehouse numerous times per day to receive additional parcels for delivery.  Driver Employees are in contact with both Diligent Delivery supervisors and warehouse dispatchers throughout the day to take directives and receive guidance should delivery or scheduling issues arise.

11. As a condition of employment, Diligent Delivery designates a monthly pay rate for Driver Employees regardless of hours worked.  Driver Employees are paid by Diligent Delivery headquarters in Houston, Texas, based off of delivery invoices maintained by Parts Authority and other clients who use Diligent Delivery services.

12. As a condition of employment, Diligent Delivery requires Driver Employ-

---

[1] Upon information and belief, Parts Authority separately employs its own drivers, who are classified as Parts Authority employees.  These drivers are not presently included in the instant action.

COMPLAINT FOR VIOLATIONS OF FLSA               Page 4 of 36

ees to incur costs including, but not limited to: maintaining insurance on personal vehicles which are used to complete deliveries for Diligent Delivery; paying for fuel spent to complete these deliveries; paying for multiple Diligent Delivery uniforms; and incurring a daily "administrative fee" payable to Diligent Delivery.

13. Defendants, acting as agents for one another, performed all aspects and duties of employment.  Defendants, individually and jointly, serving as agents for one another, controlled the material aspects of the employment relationship with Driver Employees including: hiring, firing, setting work schedules, assigning work, assigning Driver Employees to work locations, and preparing and maintaining pay records.

14. Defendants designed and maintained an employment structure with each entity serving the interests of and/or acting as an agent for the other. Through their actions, Defendants actively sought to confuse Driver Employees and conceal from them the basic facts concerning their status and rights as employees, including the protections guaranteed by the FLSA.

15. By misclassifying Driver Employees as independent contractors, Defendants shifted their costs as employers onto the Driver Employees.  The resulting costs – of the employer's share of Social Security contributions, workers' compensation insurance, uniforms, fuel, among others – constitute illegal deductions from the Driver Employees' wages.

16. Through these actions, Defendants were depriving, interfering, and impeding the ability of the Driver Employees, and derivatively, of the Secretary of Labor, to detect the basic circumstances of their employment, and discouraging, punishing, and coercing them from exercising their rights as employees under the FLSA.

17. The economic realities of the employment relationship between Driver Employees and Defendants establish that each Defendant is an "employer"

COMPLAINT FOR VIOLATIONS OF FLSA                    Page 5 of 36

within the meaning of FLSA Section 3(d), 29 U.S.C. 203(d), and together served as a team of co-employers.  As such, Defendants are liable for all back wages due to the Driver Employees for the relevant time period of at least April 2012 to the present.

## DEFENDANTS' EMPLOYEES ARE ENTITLED TO THE WAGES AND PROTECTIONS OF THE FLSA

18. Defendants' activities constitute and at all relevant times have constituted related activities performed through unified operation or common control for a common business purpose, and are and at all relevant times have been an "enterprise" as defined in FLSA § 3(r), 29 U.S.C. § 203(r).

19. Driver Employees were or are engaged in commerce and/or in handling or working on goods that had been moved in commerce, as they regularly handle goods that had or have been shipped from places outside of the state of Arizona.  Defendants' enterprise has, and at all relevant times has had, an annual gross volume of sales made or business done of no less than $500,000.00, and said enterprise constitutes, and at all relevant times has constituted, an "enterprise engaged in commerce or in the production of goods for commerce" as defined by FLSA § 3(s), 29 U.S.C. § 203(s).  As such, Driver Employees are covered by the FLSA, including its wage, recordkeeping, and anti-discrimination provisions.

## DEFENDANTS VIOLATED THE FLSA

20. Defendants have willfully and repeatedly violated the provisions of Sections 6 and 15(a)(2) of the FLSA, 29 U.S.C. § 206 and § 215(a)(2), when the illegal deductions made from the wages of Driver Employees for the employers' share of Social Security contributions and other costs reduced Driver Employees' hourly rate below the federal minimum wage of $7.25

per hour.

21. Defendants have willfully and repeatedly violated the provisions of Sections 7 and 15(a)(2) of the FLSA, 29 U.S.C. § 207 and § 215(a)(2), because they failed to pay the Driver Employees at a rate of time and one half the employees' regular rate for hours worked over 40 in a workweek.  Driver Employees routinely worked over 40 hours per week, were paid a flat rate, and were not paid an overtime premium for excess hours worked over 40 in a workweek.

22. Defendants have willfully and repeatedly violated the provisions of Sections 11(c) and 15(a)(5) of the FLSA, 29 U.S.C. § 211(c) and § 215(a)(5), by failing to maintain, keep, and preserve records of employees and of the wages, hours, and other conditions and practices of employment maintained, as prescribed by the regulations promulgated by the Secretary pursuant to the authority granted in the FLSA and published in the Federal Register and known as Title 29, Code of Federal Regulations, Part 516. Defendants misclassified Driver Employees as independent contractors and failed to keep time records that would show adequately and accurately, among other things, the hours worked by Driver Employees each workday, the total hours worked each workweek, the deductions from their wages for the employers' costs and the amount paid, thereby depriving, interfering and impeding the ability of Driver Employees, and derivatively, of the Secretary of Labor, to detect, identify and have notice of the underpayment of minimum and overtime wages due under the FLSA.

23. Defendants have willfully and repeatedly violated the provisions of Section 15(a)(3) of the FLSA, 29 U.S.C. § 215(a)(3), by depriving, interfering and impeding the ability of Driver Employees, and derivatively, of the Secretary of Labor, to detect the basic circumstances of their employment and of their rights as employees under the FLSA, including the right to notify

COMPLAINT FOR VIOLATIONS OF FLSA                    Page 7 of 36

1   the Secretary of Labor of FLSA violations.

2   24. By the actions described above, Defendants have repeatedly and willfully

3   violated, and are violating, the above-described provisions of the FLSA

4   during the relevant statutory period.

5

6   WHEREFORE, cause having been shown, the Secretary prays for a judg-

7   ment against Defendants as follows:

8   A.   (i) For an Order pursuant to Section 17 of the FLSA, 29

9   U.S.C. § 217, permanently enjoining and restraining Defendants, their of-

10   ficers, agents, servants, and employees, and those persons in active concert

11   or participation with them, from prospectively violating the provisions of

12   Sections 15(a)(2), 15(a)(3), and 15(a)(5) of the FLSA, 29 U.S.C. §§

13   215(a)(2), 215(a)(3), and 215(a)(5); and

14   B.   For an Order

15   (i) pursuant to FLSA § 16(c), 29 U.S.C. § 216(c), finding Defendants

16   liable for any unpaid minimum wage and overtime compensation during

17   the relevant time period that may be found by the Court to be due under the

18   FLSA, plus an additional amount as and for liquidated damages, equal to

19   any back wages found to have accrued under the FLSA, to present and

20   former employees of Defendants, including, at a minimum, the persons

21   listed by name on the attached Exhibit A; or

22   (ii) in any instances where liquidated damages are not awarded here-

23   in, restraining, pursuant to FLSA § 17, 29 U.S.C. § 217, Defendants, their

24   officers, agents, servants and employees and all persons in active concert or

25   participation with them, from continuing to withhold the payment of any

26   unpaid minimum wage and overtime compensation that may be found by

27   this Court to have accrued under the FLSA to present and former employ-

28   ees of Defendants, including, at a minimum, the persons listed by name on

COMPLAINT FOR VIOLATIONS OF FLSA          Page 8 of 36

the attached Exhibit A, plus pre-judgment interest thereon; and,

D. Awarding the Secretary of Labor the costs of this action; and,

E. Providing such further legal and equitable relief as may be deemed appropriate, including equitable tolling of the applicable three-year statute of limitations to redress interference with, or delayed detection of, the violations of the FLSA by the Secretary due to Defendants' actions to confuse their workers as to their status as employees protected by the FLSA and/or to intimidate or coerce them from exercising their rights and status as an employee, and failure to maintain complete, accurate or full records as required by 29 U.S.C. §§ 211(c) and 215(a)(5) of the FLSA.


Respectfully submitted,

Dated: December 21, 2016                    M. PATRICIA SMITH
                                            Solicitor of Labor

                                            JANET M. HEROLD
                                            Regional Solicitor

                                            SUSAN SELETSKY
                                            FLSA Counsel

                                            ___/s/ Grace A. Kim_____
                                            GRACE A. KIM
                                            Trial Attorney
                                            Attorneys for the Plaintiff
                                            U.S. Department of Labor

COMPLAINT FOR VIOLATIONS OF FLSA                    Page 9 of 36

1

**EXHIBIT A**

2

3

| NUMBER | FIRST NAME | MIDDLE NAME | LAST NAME | SUFFIX |
|---|---|---|---|---|
| 1 | OMID | | ABDOULI | |
| 2 | AZAT | | ABDULAMEER | |
| 3 | JASON | ALBERTO | ABRIL | |
| 4 | DANNY | BRIAN | ACHENBACH | |
| 5 | JESUS | FRANCISCO | ACOSTA | |
| 6 | EDMUNDO | V | ACOSTA | |
| 7 | FOREST | RYAN | ACUFF | |
| 8 | NORBERT | MAR | ACUNA | |
| 9 | MARQU'IS | | ADAM | |
| 10 | DEBORAH | LOUISE | ADAMS | |
| 11 | MARQU'IS | TRAYON | ADAMS | |
| 12 | DAVID | CHRISTOPHER | AGUILAR | |
| 13 | ROBERTO | E | AHUMADA | |
| 14 | ROBERTO | | AHUMADA | |
| 15 | MUHAMMAD | ATHAR | AKHTAR | |
| 16 | DANIEL | | ALAMILLA | |
| 17 | RICHARD | | ALDRICH | |
| 18 | LEANDRO | | ALITAGTAG | |
| 19 | ZAKONYA | A | ALLEN | |
| 20 | DAVID | GERALD | ALLEN | |
| 21 | FREDERICK | L | ALLEN | |
| 22 | MARVIN | R | ALLEN | |
| 23 | RAQUEL | RAMOS | ALONSO | II |
| 24 | ALEX | | ALTAMIRANO | |
| 25 | EVELIA | | ALTERES MIRANDA | |
| 26 | RUBICELIA | | ALTERES MIRANDA | |
| 27 | ROBERTO | MIGUEL | ALVARADO JR | |
| 28 | JULIO | CESAR | ALVAREZ ROBLES | |
| 29 | HAIDER | | AL-WAHABI | |
| 30 | LUIS | MIGUEL | AMAYA | |
| 31 | JUAN | LUIS | AMAYA-OCHOA | |
| 32 | ANTHONY | JOE | ANAYA JR | |
| 33 | BRANDON | TERRELL | ANDERSON | |
| 34 | JESUS | A | ANDRADE BERNAL | |
| 35 | LESTER | LEO | ANDREWS | |
| 36 | LEO | SYLVESTER | ANDREWS | |

4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22
23
24
25
26
27
28

COMPLAINT FOR VIOLATIONS OF FLSA                    Page 10 of 36

| 37 | WILLIAM | MANUEL | ANGUIZ | |
| 38 | SEAR | | AQUANETTA | |
| 39 | JOSHUA | MALLIDA | ARAMBULA | |
| 40 | DAVID | LAWRENCE | ARANDA | |
| 41 | LEO | S | ARCHULETA | |
| 42 | LISHELLE | MARIE | ARELLANO | |
| 43 | ANDY | | ARLISON | |
| 44 | JAVIER | SOTO | ARMIJO | |
| 45 | HOLLY | LYNN | ARNOLD | |
| 46 | ROY | LUIS | AROS | |
| 47 | MARIBEL | | ARROYO | |
| 48 | ANN | L | ARTISHON | |
| 49 | BRENTEN | AUGUSTUS | ASHLEY | |
| 50 | LAUREN | ELISA | ASHLEY | |
| 51 | RICHARD | | ATCHLEY | |
| 52 | DEREK | B | AULTMAN | |
| 53 | ROBERT | EDWARD | AVEY | |
| 54 | NOLBERTO | | AVILA | |
| 55 | JOSE | | AVILA | JR |
| 56 | OSCAR | MARIO | AYALY | |
| 57 | MICHAEL | CHRISTIAN | AYCOCK | |
| 58 | TRAVION | | AYERS | |
| 59 | JOHN | F | BACHAR | |
| 60 | RASHEED | | BADEER | |
| 61 | CAROL | BARBARA | BAILEY-GARCIA | |
| 62 | JOHN | CHARLES | BAKER | |
| 63 | BRANDIE | LYNN | BARACANI | |
| 64 | DANIEL | EDWARD | BARANOWICZ | |
| 65 | ROBERT | ALLEN | BARBER | |
| 66 | PHILIP | AARON | BARCLAY | II |
| 67 | MICHAEL | JOSEPH | BARNES | |
| 68 | BRANDON | T | BARNES | |
| 69 | JESUS | ANTONIO-ZARATE | BARRAZA | |
| 70 | CLAUDIA | IVETTE | BARRAZA | |
| 71 | LUIS | C | BARRERA | |
| 72 | MARCO | A | BARRIOS | |
| 73 | JULIO | CESAR | BARRON RODRIGUEZ | |
| 74 | LARRY | JOSEPH | BARTHELETTE | |
| 75 | SHIRLEY | | BASHAM | |
| 76 | CHEDID | | BASHIR | |
| 77 | JAMIE | M | BASS | |

| | | | | |
|---|---|---|---|---|
| 78 | LUIS | WALTER | BATEMAN | |
| 79 | MICHAEL | ANTHONY | BATTLE | |
| 80 | ROBERT | RICHARD | BAUGHMAN | |
| 81 | RICHARD | D. | BAXTER | |
| 82 | ANDREW | FERNANDO | BAZAN | |
| 83 | MORGAN | S | BEATTY | |
| 84 | SANDRA | NOHEMI | BECERRA | |
| 85 | JASON | | BEGAY | |
| 86 | MANUEL | RAYMON | BELLO | |
| 87 | HARVEY | HERBEY | BEN | |
| 88 | RUSSELL | W | BENFIELD | |
| 89 | ANDREA | LEIGH | BENGE | |
| 90 | MOSELEY | SR | BENJAMIN | |
| 91 | LUIS | FERNANDO | BERNAL | |
| 92 | MELISSA | | BETANCOURT | JR |
| 93 | ERIC | MICHAEL | BEVERLY | |
| 94 | DALTON | CHARLES | BISEL VENEGAS | |
| 95 | BRIAN | ALAN | BISHOP | |
| 96 | ROY | CLAYTON | BISHOP | |
| 97 | DALE | WENDELL | BLAKE | |
| 98 | BRYAN | DAVID | BLUDER | |
| 99 | JASON | | BLUE, | |
| 100 | CID | F | BOBADILLA | |
| 101 | QUINN | TREMAYNE | BOGAN | |
| 102 | MARIE | KIVA | BOGAN | |
| 103 | JOSEPH | L | BOGGS | |
| 104 | MICHAEL | WILLIAM | BOHLS | |
| 105 | DANIEL | L | BOJORQUEZ | |
| 106 | ISAAC | | BONILLA | JR |
| 107 | XAVIER | SHANTRELLE | BONNER | |
| 108 | RAMON | | BOOTH | |
| 109 | COREY | CRAIG | BORKOWSKI | |
| 110 | JAMES | DANIEL | BOWEN | |
| 111 | JAMES | DENNIS | BOWER | SR |
| 112 | JOHN | REECE | BOWMAN | |
| 113 | KEYANA | BRINIQUE | BOX | |
| 114 | JERRY | LEE | BRAGGS | |
| 115 | DENNY | EDWARD | BRANDON | SR |
| 116 | MICHAEL | PAUL | BRANDT | |
| 117 | DESPOT | | BRANISLAV | |
| 118 | PANTALEON | RAMOS | BRAVO | |

| | | | | |
|---|---|---|---|---|
| 119 | PHILLIP | | BRAVO | |
| 120 | ANDREW | NICHOLAS | BRIGGS | |
| 121 | JOURNEY | VKYE | BRIGHAM | |
| 122 | JONATHAN | EUGENE | BROOKS | |
| 123 | RUSSELL | WARREN | BROOKS | |
| 124 | JONATHAN | | BROOKS | |
| 125 | DAVID | LEONARD | BROUDY | |
| 126 | SERGIO | DELOVE | BROWN | |
| 127 | LARRY | EVERETT | BROWN | |
| 128 | JAMES | KEITH | BROWN | |
| 129 | CRYSTAL | | BROWN | |
| 130 | BRIAN | D | BUCKENDORF | |
| 131 | RICHARD | MARTIN | BUNDRICK | |
| 132 | MATTHEW | PHILLIP | BURCH | |
| 133 | CONRAD | | BURLESON | |
| 134 | EARL | BRIEN | BURNETT | |
| 135 | LAMAR | JAMES | BURNLEY | |
| 136 | PATRICIA | ANN | BURNS | |
| 137 | STEPHEN | O'BRIAN | BURTON | |
| 138 | JUSTIN | TYLER | BUSSELL | |
| 139 | DERRICK | DEMETRIOUS | BUTLER | |
| 140 | KALIGITO | FELIX | BUTROS | |
| 141 | CLINTON | DARNELL | BUYCKS | |
| 142 | KENNETH | N | BYINGTON | |
| 143 | LARRY | WAYNE | BYRD | |
| 144 | THOMAS | A | CADDEN | |
| 145 | AMANDA | JENE | CAGGIANO | |
| 146 | TONY | PATRICK | CALISTRO LEON | |
| 147 | DUWAN | JAMAR | CALVIN | |
| 148 | DANA | LOUIS | CALVIN | |
| 149 | JUAN | MANUEL | CAMBA | JR |
| 150 | LEE | BEVEN | CANNON | |
| 151 | JOHN | PETER | CANZONETTA | |
| 152 | ALAN | HUMBERTO | CARDENAS RAMIREZ | |
| 153 | JASON | | CARDENAS | |
| 154 | WILLIAM | TERRENCE | CARLTON | |
| 155 | WILLIAM | | CARLTON | |
| 156 | CINTHIA | DEL | CARMEN | |
| 157 | ARMANDO | V | CARMONA | |
| 158 | STEVE | ALAN | CARPENTER | |
| 159 | MICHAEL | | CARRILO GUZMAN | |

COMPLAINT FOR VIOLATIONS OF FLSA                    Page 13 of 36

| | | | | |
|---|---|---|---|---|
| 160 | JULIE | MARIE | CARTER | |
| 161 | JUAN | ROBERTO | CASAREZ | |
| 162 | JUAN | | CASAREZ | |
| 163 | JOSE | LUIS | CASTRO | |
| 164 | MOISES | MARTIN | CASTRO | |
| 165 | ANTONIO | TORRES | CASTRO | JR |
| 166 | HECTOR | M. | CAVAZOS | |
| 167 | AARON | T | CAYTON CHIRINOS | |
| 168 | ERLICH | DELAIN | CAZARES | |
| 169 | ESTEBAN | HUMBERTO | CAZARES | |
| 170 | YESENIA | | CAZARES | |
| 171 | GRACIELA | DIARTE | CEBALLOS | |
| 172 | CURTIS | LEE | CEPHUS | |
| 173 | HECTOR | HUGO | CERVANTES | |
| 174 | MIGUEL | OSWALDO | CERVANTES | |
| 175 | ANTWAIN | M | CHAMBERS | |
| 176 | AXEL | A | CHAVEZ | |
| 177 | EMILIANO | JOAQUIN | CHAVEZ CALDERON | |
| 178 | JOHNNY | R | CHAVEZ | |
| 179 | BASHIR | P | CHEDID | |
| 180 | MOISES | | CHIRINOS | |
| 181 | HALINA | C | CLARK | |
| 182 | HALINA | | CLARK | |
| 183 | RICK | ALLEN | CLAUSEN | |
| 184 | THOMAS | FRANCIS | CLEARY | |
| 185 | THOMAS | D | CLIFFORD | |
| 186 | TERRY | | CLIMONS | |
| 187 | JOHN | | CLYDE | |
| 188 | GLENN | STEVEN | COLBERT | |
| 189 | CHRISTOPHER | TAYLOR | COLE | |
| 190 | DAEVON | LAMONT | COLES | |
| 191 | ELIEZER | RODRIGUEZ | COLLAZO | JR |
| 192 | BRIAN | DAVID | COLLINS | |
| 193 | XAVIER | MINJAREZ | CONEJO | |
| 194 | MARCUS | | CONSTANTIN | |
| 195 | MAUD | AURORA | CONTRERAS | |
| 196 | LUCIANO | CHANO | CONTRERAS | |
| 197 | RICHARD | JUNIOR | CONTRERAS | |
| 198 | JEANETTE | LEE | CONTRERAS | |
| 199 | DEAN | OSCAR | CONTRERAS | |
| 200 | DELANO | GOLDIE | COOK | |

| | | | | |
|---|---|---|---|---|
| 201 | LISA | MARIE | COOKE | |
| 202 | JAMES | FREDERICK | COPELAND | |
| 203 | MARGARET | KRISTINE | COPUS | |
| 204 | STEVEN | D | CORNELL | |
| 205 | JOEL | | CORONA | |
| 206 | JOHN | ADAM | CORONADO | |
| 207 | JUAN | ANTONIO | CORONADO | |
| 208 | RAYMOND | JESUS | CORONADO | |
| 209 | GABRIEL | ANTONIO | CORRAL | |
| 210 | ROBERTO | A | CORRALES | |
| 211 | RICARDO | LAPRADA | CORRALES | |
| 212 | CARLOS | ALFREDO | COSTA | |
| 213 | WAYNE | MICHAEL | COTTON FLORES | |
| 214 | MICHAEL | ANTHONY | COX | |
| 215 | TYLER | GAGE | CRAMER | |
| 216 | JOHN | PAUL | CRANDELL | |
| 217 | COLTON | PHILLIP | CREELMAN ULMER | |
| 218 | JORGE | ANTONIO | CRESPO | |
| 219 | JANICE | LYNN | CROMER | |
| 220 | CAMERON | JAMES | CROWLEY | |
| 221 | RICHARD | | CRUISE | |
| 222 | LUIS | ALBERTO | CUERVO | |
| 223 | JADRIAN | DONTAE | CUMMINGS | |
| 224 | MICHAEL | EDWARD | CUNNINGHAM | |
| 225 | CHRISTIAN | FINCH | CUTLIP | |
| 226 | ANEL | | CUTUK | |
| 227 | ELIZABETH | | DANIELS | |
| 228 | SALMAN | D | DAOUD | |
| 229 | GIBSON | YAW | DARKO | |
| 230 | GIBSON | | DARKO | |
| 231 | SHEREE | IKAPELIA | DASILVA | |
| 232 | JIMMY | WAYNE | DAVENPORT | |
| 233 | DON | CLAY | DAVIDSON | |
| 234 | CARL | DUANE | DAVIS | |
| 235 | CHRISTOPHER | MICHAEL | DAVIS | |
| 236 | JEVON | RAY | DAVIS | JR |
| 237 | DANIEL | | DAVIS | |
| 238 | INEASHA | L | DAY | |
| 239 | CAIN | PENA | DE | |
| 240 | JOSE | | DE JESUS | |
| 241 | GABRIEL | | DE LA CRUZ | |

COMPLAINT FOR VIOLATIONS OF FLSA                    Page 15 of 36

| 242 | ERNEST | A. | DEL | |
| 243 | MIGUEL | ANGEL | DEL TORO CONTRERAS | |
| 244 | LETICIA | | DELEON, | |
| 245 | OSCAR | RAMIREZ | DELGADO PRETE | |
| 246 | JAMEL | | DENNIS | |
| 247 | DUSTIN | | DERICHS | |
| 248 | MARQUIS | BILLY | DESHAUN | |
| 249 | ALLEN | LEKESTON | DEWAUN | |
| 250 | KALIFA | CAIRO | DIAZ | |
| 251 | EDUARDO | E | DIAZ | |
| 252 | JUSTO | GAMALIEL | DIAZ CONWAY | |
| 253 | GERMAN | MAURICIO | DIAZ CABRERA | |
| 254 | WESTLEY | JAMES | DICKINSON | |
| 255 | SHELDON | DANDRE | DINSMORE | |
| 256 | SCOTT | M | DIVINE SALCEDO | |
| 257 | DAWN | MARIE | DOMINE | |
| 258 | ALBERTO | RAMIREZ | DOMINGUEZ | |
| 259 | SANDRA | RODRIGUEZ | DOMINGUEZ | |
| 260 | LEWIS | WILLIAM | DRASH | |
| 261 | SUMMER | LEE | DUNN | |
| 262 | JAMAL | RAY | DUNN | |
| 263 | XAVIER | DANIEL | EDWARDS | |
| 264 | NICOLE | CAMILLE | EISMANN-CRUMP | |
| 265 | DARRIS | SEAN | EL LEONARDO BYRD | |
| 266 | ANDREW | THOMAS | ELIZALDA | |
| 267 | SEAN | DUANE | EMBURY | |
| 268 | RYNE | EDWARD | ENCARNACION | |
| 269 | FRANCISCO | A | ESCALANTE | |
| 270 | JOHN | | ESCANDON | |
| 271 | JOSE | ANGEL | ESCOBAR | |
| 272 | MIGUEL | ANGEL | ESCOBAR | |
| 273 | BILLY | M | ESCOBAR LUCERO | |
| 274 | FERNANDO | | ESCOBAR | JR |
| 275 | ARNOLD | JUAREZ | ESLAVA | |
| 276 | VANESSA | | ESPARZA | |
| 277 | GERARDO | GARCIA | ESPERO | |
| 278 | GUILLERMO | RAMIREZ | ESPINDOLA | |
| 279 | MARK | ANTHONY | ESPINOZA | |
| 280 | LEONEL | | ESPINOZA | |
| 281 | ROBERT | | ESPINOZA | |

COMPLAINT FOR VIOLATIONS OF FLSA                    Page 16 of 36

| | | | | |
|---|---|---|---|---|
| 282 | JOE | ANTHONY | ESTAVILLO | |
| 283 | MARTIN | | ESTAVILLO | |
| 284 | RICHARD | ANTHONY | ESTRADA | |
| 285 | KEVIN | LEE | EVANS | |
| 286 | JESSIKA | TIKI | EVANS | |
| 287 | REX | EMMANUELLE | FAULKNER | |
| 288 | MICHAEL | ANGEL | FAVELA | |
| 289 | JAMES | SALVATORE | FEDERICO | |
| 290 | RONALD | DAVID | FELIX | |
| 291 | TYLER | BLAKE | FELTON | |
| 292 | GARRY | ANTWANN | FIELDS | |
| 293 | MIKE | A | FIERRO | |
| 294 | RICHARD | A | FIGUEROA | |
| 295 | RAQUEL | | FIGUEROA | |
| 296 | LEONEL | | FIGUEROA | |
| 297 | ANGEL | GERARDO | FILIPPINI | |
| 298 | MARC | EDMOND | FINCH | |
| 299 | ALAN | W | FINCH | |
| 300 | MATEO | DANNY | FITIVALE | |
| 301 | GIRALDO | MARERO | FLEITES | JR |
| 302 | GREGORY | D | FLETCHER | |
| 303 | CHRISTOPHER | L | FLOOD | |
| 304 | GERARDO | SIERRA | FLORES | |
| 305 | JOSE | | FLORES | |
| 306 | RAYLYN | JENEAN | FLOWER | |
| 307 | JOSEPH | JAMES | FOBIA | |
| 308 | SHAUN | M | FOLDEN | |
| 309 | DANIELLE | MARIE | FORBIS | |
| 310 | DANIELLE | | FORBIS | |
| 311 | DEAN | KURT | FORCINE | |
| 312 | VINCENT | ISAAC | FORD | |
| 313 | RAMONA | FAYE | FORE | |
| 314 | DAVID | KENNETH | FOSSDAL | |
| 315 | ADAM | J | FOSTER | |
| 316 | CLAUDE | PATRICK | FOSTER | |
| 317 | ASHLEY | LEIGH | FOWLER | |
| 318 | DELANO | RICARDO | FOWLKES | |
| 319 | DAVID | ALONSO | FRAGOSO | |
| 320 | DEVIN | | FRANCIS | |
| 321 | KEVIN | MICHAEL | FRANKLIN | |
| 322 | ARTHUR | BRIAN | FREUND | |

COMPLAINT FOR VIOLATIONS OF FLSA           Page 17 of 36

| 323 | JOEL | ROSS | FRIGILLANA | |
| 324 | STARR | MAIUU | FUIMAONO | JR |
| 325 | LALITA | DEVONNE | FULSON | |
| 326 | HUBERT | G | FULTZ | |
| 327 | JEFFERY | ADAM | GABRIEL | |
| 328 | ADRIAN | GARCIA | GALAVIZ | |
| 329 | RICARDO | D | GALBISCO | JR |
| 330 | EDDIE | | GALINDO | |
| 331 | MOISES | A | GAMEZ | |
| 332 | ROBYN | ELIZABETH | GAMINO | |
| 333 | VICTOR | M | GAMINO | |
| 334 | BRIDGET | MARYE | GANGE | |
| 335 | SANTIAGO | A | GARCIA | |
| 336 | NARCISO | A. | GARCIA | |
| 337 | EDGAR | | GARCIA BARRERA | |
| 338 | WALTER | H | GARCIA | |
| 339 | JUAN | J | GARCIA | |
| 340 | EDGAR | LEDEZMA | GARCIA | |
| 341 | MAXIMINA | PENA | GARCIA | |
| 342 | JESUS | V | GARCIA | |
| 343 | RODOLFO | | GARCIA | |
| 344 | JOSE | GABRIEL | GARCIA-MINJAREZ | |
| 345 | NATHANIEL | XAVIER | GARCIA-RODRIQUEZ | |
| 346 | DAVID | LAWRENCE | GARDNER | |
| 347 | NORMA | GREGORIA | GARZA | |
| 348 | KYLE | JUSTIN | GEISLER | |
| 349 | THEODORE | W | GELINAS | |
| 350 | DIAZ | CABRERA | GERMAN | |
| 351 | RYAN | ADAM | GIBSON | |
| 352 | DANIEL | CALVIN | GIES | |
| 353 | ADIE | MERLIN | GIESE | |
| 354 | FRANCISCO | RENE | GIL | |
| 355 | RODRIGUEZ | MARTINEZ | GLORIA | JR |
| 356 | CORBIN | ANDREW | GLOVER | |
| 357 | RAFAEL | | GODINEZ | |
| 358 | HECTOR | | GODINEZ | |
| 359 | RANDALL | E | GOHN | |
| 360 | JONATHON | RAY | GOIN | |
| 361 | CARLANDO | MARLON | GOLDING | |
| 362 | RICHARD | ARTHUR | GOMEZ | |
| 363 | ALEX | XAVIER | GOMEZ | |

COMPLAINT FOR VIOLATIONS OF FLSA                    Page 18 of 36

| 364 | JOSE | M | GONZALES | |
| 365 | ROBERT | MATUZ | GONZALES | |
| 366 | LAWRENCE | | GONZALES | |
| 367 | ANDRES | AMARO | GONZALEZ | III |
| 368 | MARIA | E | GONZALEZ | |
| 369 | HIRAM | GARCIA | GONZALEZ | JR |
| 370 | FRANCISCO | J | GONZALEZ | |
| 371 | SERGIO | M | GONZALEZ | |
| 372 | ROLANDO | | GONZALEZ | |
| 373 | DANIEL | | GONZALEZ | |
| 374 | FERNANDO | | GONZALEZ | |
| 375 | SERGIO | CURIEL | GONZALEZ | |
| 376 | MARIA | | GONZALEZ | |
| 377 | MICHAEL | LEON | GOODLOE | |
| 378 | ELEANOR | JUDITH | GORMAN | |
| 379 | DAVID | JOHN | GRAHAM | |
| 380 | CATHY | ANN | GRAHL | |
| 381 | ROBERT | LEE | GRAHL | |
| 382 | JOSEPH | JOHN | GRANT | |
| 383 | ROBERT | G | GRAVES | |
| 384 | SARAH | J | GREEN | |
| 385 | TERESA | A | GRIFFIS | |
| 386 | JOSE | EDUARDO | GRIJALVA NAVARRETE | |
| 387 | JACOB | JAMES | GRUBE | |
| 388 | CRAIG | ALAN | GRUND | |
| 389 | JOHN | DAVID | GRUZA | |
| 390 | DOMINGUEZ | | GUADALUPE | |
| 391 | GREGORY | DAVID | GUANELL | |
| 392 | CHRISTOPHER | | GUDGEON | |
| 393 | JOHN | | GUDGEON | |
| 394 | MARIO | ANDRES | GUERRERO | |
| 395 | ABRAM | JUAREZ | GUERRERO | |
| 396 | SONIA | | GUERRERO | |
| 397 | JORGE | ALBERTO | GUILLEN | |
| 398 | JOE | CARLOS | GURROLA | |
| 399 | DANIEL | | GUTIARREZ | |
| 400 | MARCO | ANTONIO | GUTIERREZ | |
| 401 | YOLANDA | | GUTIERREZ | |
| 402 | MARCO | | GUTIERREZ | |
| 403 | MARIA | JESUS | GUZMAN | |

COMPLAINT FOR VIOLATIONS OF FLSA

| | | | | |
|---|---|---|---|---|
| 404 | SERVANDO | | GUZMAN | |
| 405 | ELISABETH | ANN | HAACK | |
| 406 | CYNTHIA | KAREN | HAACK | |
| 407 | BRIAN | ARTHUR | HACKER | |
| 408 | BETH | ANN | HALL | |
| 409 | PHILLIP | JAMES | HARER | |
| 410 | BRITTANY | JA'NICE | HARLIN | |
| 411 | ARNOLD | R | HARLIN | |
| 412 | JOANN | E | HARPER | |
| 413 | JOHNATHAN | D | HARRIS | |
| 414 | ANTONIO | RICO | HARRIS | |
| 415 | JOHNATHAN | | HARRIS, | |
| 416 | WILLIAM | LEO | HARRISON | |
| 417 | MICHAEL | LOVIEL | HATCHER | |
| 418 | MICHAEL | ROY | HATLEY | |
| 419 | STEPHEN | MCMAHON | HAY | |
| 420 | MICHAEL | T | HAYNES | |
| 421 | ANTHONY | V | HAYNES | |
| 422 | DENNIS | HERBERT | HEATH | |
| 423 | THOMAS | SLOAN | HEDRICK | II |
| 424 | KENTON | FRED | HEIDBRINK | |
| 425 | DAVID | FRANK | HEINRICH | |
| 426 | VICTOR | EARLS | HEINZELMAN | |
| 427 | EUGENE | M | HELTON | |
| 428 | JOHN | ROBERT | HENDERSON | JR |
| 429 | RUBEN | ANOULO | HERMOSILLO | JR |
| 430 | PATRICIA | NORMA | HERMOSILLO | |
| 431 | ALFREDO | FAVELA | HERNANDEZ | |
| 432 | VINCENT | MICHAEL | HERNANDEZ | |
| 433 | MARILUZ | NIEVES | HERNANDEZ | |
| 434 | PONCIANO | | HERNANDEZ | II |
| 435 | ANDREW | CASTRO | HERRERA | |
| 436 | CARLOS | MACIAS | HERRERA CARVAJAL | |
| 437 | DEREK | RANDALL | HIGHT | |
| 438 | PATRICK | R | HILL | |
| 439 | SCOTT | | HILL | |
| 440 | REBECCA | NAN | HILTS | |
| 441 | CHARLENE | | HINES | |
| 442 | JASON | A | HINES | |
| 443 | CHARLENE | | HINES | |
| 444 | TYRONE | LIONEL | HOCKETT | |

COMPLAINT FOR VIOLATIONS OF FLSA                    Page 20 of 36

| 445 | KELLER | GRANT | HOGAN | |
| 446 | MARCEL | DUJUAN | HOLDEN | |
| 447 | DAJONAE | M | HOLDEN | |
| 448 | ARMANDO | | HOLGUIN | |
| 449 | ROSCO | RICCO | HOLIFIELD | |
| 450 | ROSCOE | | HOLIFIELD | |
| 451 | JAMES | WILLIAM | HOLLAND | |
| 452 | JACQUELINE | BRIGET | HOLTON | |
| 453 | SHALISSE | M. | HOOKS | |
| 454 | DANDRE | A | HOOKS-CZAPANSKY | |
| 455 | KATRINA | GAYLE | HOPKINS | |
| 456 | MARK | D | HORNBERGER | |
| 457 | KIMBERLY | TYLER | HORNSBY | III |
| 458 | BRYAN | THOMAS | HORTON | |
| 459 | CODY | MATTHEW | HOUGH | |
| 460 | BRIAN | JERALD | HOWARD | |
| 461 | DELOSE | | HOWARD | |
| 462 | BRANDON | J | HOWER | |
| 463 | ALEJANDRO | | HUERTA | JR |
| 464 | JOHNNY | | HUIZAR | |
| 465 | JONATHAN | D | HULETT | |
| 466 | NICHOLAS | ADAM | HULL | |
| 467 | PAUL | HOWARD | HULSANDER | |
| 468 | MICHAEL | THOMAS | HULSEBOS | |
| 469 | KENNITH | COLT | HUNT | |
| 470 | RICHARD | | HUNT | |
| 471 | LEGIA | | HUNT | JR |
| 472 | ANIKKA | MARIE | HUNTER | |
| 473 | EDITH | A | HURTADO | |
| 474 | ANTHONY | EDWARD | HYLTON | |
| 475 | STEPHANIE | ROSE | IMAN | |
| 476 | MARISSA | | INTHAREATH | |
| 477 | HOSAM | HUSEIN | JABBAR | |
| 478 | JOHNSON | JR. | JACK | |
| 479 | SHELDON | MCKINLEY | JACK | |
| 480 | MICHAEL | EARL | JACKSON | |
| 481 | HOLLAND | JR, | JAMES | |
| 482 | ADAM | LEE | JAMES | |
| 483 | BELDON | S | JAMES | |
| 484 | DANIEL | | JAMES | |
| 485 | TARA | BRYANAMARIE | JAMSGARO | |

COMPLAINT FOR VIOLATIONS OF FLSA

| 486 | BRIAN | WILLIAM | JANSEN | |
| 487 | TIMOTHY | MITCHELL | JANSSEN | JR |
| 488 | EDWARD | EUGENE | JEFFERSON | |
| 489 | HENRY | JARVIS | JEFFERSON | |
| 490 | JEREMY | JUSTIN | JEFFERSON | |
| 491 | CHARLES | J | JENKINS | |
| 492 | PAUL | NAJERA | JIMENEZ | |
| 493 | MIKE | NAJERA | JIMENEZ | |
| 494 | AWTAJUANA | DANIELLE | JOHNSON | |
| 495 | JACK | JAMES | JOHNSON | |
| 496 | LAURA | JANE | JOHNSON | III |
| 497 | GARY | RAY | JOHNSON LOPEZ | |
| 498 | ERIC | S | JOHNSON | |
| 499 | JARED | SAMUEL | JOHNSON | |
| 500 | GARY | TYLER | JOHNSON | |
| 501 | JOHN | | JOHNSON | JR |
| 502 | AMOINE | A | JONES | |
| 503 | ANDREW | | JONES | |
| 504 | MICHAEL | ANTHONY | JONES | |
| 505 | ROGER | DALE | JONES | |
| 506 | CYNTHIA | DIANE | JONES | |
| 507 | KEAMONI | JALISE | JONES | |
| 508 | CAROL | JEAN | JONES | |
| 509 | GAREY | L | JONES | |
| 510 | ANTHONY | PERNELL | JONES | |
| 511 | TIERRA | RAYNEECE | JONES | |
| 512 | ALBERT | WILLIAM | JONES | |
| 513 | BRANDON | DEMOND | JORDAN | |
| 514 | DONESH | DEEPAK | JOSHI | |
| 515 | JUAN | | JUAREZ | |
| 516 | ALLAN | S | KAMPER | |
| 517 | SOLOMON | BOBSON | KANYAKO | |
| 518 | SOLOMON | DODSON | KANYAKO | |
| 519 | ELIAS | KHEDER | KASEM | |
| 520 | FRANK | AUSTIN | KATZ | |
| 521 | BARBARA | JEAN | KEARNEY | |
| 522 | BECKY | JANE | KEARNS | |
| 523 | KEVIN | SCOTT | KELLY | |
| 524 | DONNA | JEAN | KENT | |
| 525 | JOSHUA | STEPHEN | KEPES | |
| 526 | BARBARA | | KERNEY | |

COMPLAINT FOR VIOLATIONS OF FLSA                    Page 22 of 36

| | | | | |
|---|---|---|---|---|
| 527 | JAROD | JEFFERSON | KIMERER | |
| 528 | MARJORIE | A | KINCAID | |
| 529 | MARK | A | KING | |
| 530 | TROY | D | KING | |
| 531 | MARK | | KING | |
| 532 | JUNIOR | GREG | KINKEAD | |
| 533 | ADAM | | KIRSCH | |
| 534 | KEVIN | RICHARD | KNIGHT | |
| 535 | MAHLON | MOLENE | KOEPPEN | |
| 536 | JOSHUA | D | KOLLE | |
| 537 | ZACHARY | D | KONKOL | |
| 538 | ROBERT | T | KORNEGAY | |
| 539 | PATRICIA | LOUISE | KOSLOW | |
| 540 | KUDZO | JEREMIE | KPETIGO | |
| 541 | JEREMY | TODD | KROPF | |
| 542 | RAYNOLD | | KWABI | |
| 543 | IRINEO | DE | LA | |
| 544 | ERIC | DAVID | LADWIG | |
| 545 | KENNETH | R | LAGA | |
| 546 | KENNETH | | LAGA, | |
| 547 | SHAUN | | LAMONTE | |
| 548 | JOSHUA | ADAM | LAND | |
| 549 | MARTIN | NOEL | LARA | |
| 550 | NATHAN | JOHN | LARSON CRUZ | |
| 551 | JOSEPH | J | LARUSSA | |
| 552 | EBONY | SAMONE | LATHAM | |
| 553 | KYLE | ANDERSON | LAWRENCE | |
| 554 | JOSEPH | MICHAEL | LAWRENCE | |
| 555 | DEREK | K | LAWSON | |
| 556 | LEONARD | | LAWSON, | |
| 557 | GARY | GENE | LEABO | |
| 558 | ANTHONY | PHILLIP | LEAL | |
| 559 | MAX | KRISTOPHER | LEE | |
| 560 | ANDREW | SCOTT | LEE | |
| 561 | JENNIFER | SUE-ANNE | LEE | |
| 562 | MARIA | CHRISTA | LEHEW | |
| 563 | JOE | | LEJZEROWICZ | |
| 564 | PAUL | | LEOHOPE | |
| 565 | DOMINIQUE | | LEON | |
| 566 | VAN | DOUGLASS | LEWIS | |
| 567 | NANCY | JEAN | LEWIS | |

COMPLAINT FOR VIOLATIONS OF FLSA                    Page 23 of 36

| 568 | PEDRO | LUIS | LEYVA | |
| 569 | SILAS | ISRAEL | LINDSEY | |
| 570 | CHRISTOPHER | O | LING | |
| 571 | STEVEN | JAMES | LITTLE | |
| 572 | RONALD | JOSEPH | LITTLE | |
| 573 | MARTIN | | LLAMAS | |
| 574 | ORLANDO | | LLAMAS | |
| 575 | MICHAEL | G | LOFTON | |
| 576 | NIKOLE | | LOGAN | |
| 577 | SCOTT | MICHAEL | LOPES | |
| 578 | ADELA | ARAMBULA | LOPEZ | |
| 579 | RODRIGO | FERNANDO | LOPEZ | |
| 580 | JOSE | FERNANDO | LOPEZ | |
| 581 | EDWARD | JOSE | LOPEZ | |
| 582 | LEONARD | JOSEPH | LOPEZ | |
| 583 | ESTELA | SANCHEZ | LOPEZ | |
| 584 | SAMUEL | URREA | LOPEZ | |
| 585 | CESAR | | LOPEZ | |
| 586 | ADRIAN | | LOPEZ RODRIGUEZ | |
| 587 | CANDELARIA | | LOPEZ | |
| 588 | PABLO | ENRIQUE | LOPEZ GARCIA | JR |
| 589 | LEONARD | | LOPEZ | |
| 590 | SAMUEL | | LOPEZ | |
| 591 | ROSALAS | MARCO | LOUIE | |
| 592 | DON | | LOVITT | |
| 593 | ERIC | | LOZANO | |
| 594 | ALBERT | | LUGO | |
| 595 | ALBERT | ASTORGA | LUGO | |
| 596 | PEDRO | | LUJANO | |
| 597 | MARTIN | ALEJANDRO | LUQUIN | |
| 598 | EDUARDO | ROBLES | LUZANIA | |
| 599 | MICHAEL | DEAN | LYMAN | |
| 600 | JESSTINE | MAE | MABIN | |
| 601 | TRAVIS | BROOKS | MACKEY | |
| 602 | DAVID | H | MACMILLAN | |
| 603 | ERIKA | | MADA | |
| 604 | DANIEL | LEE | MAGUIRE ESTAVILLO | |
| 605 | DANIEL | | MAGUIRE | |
| 606 | HADEEL | SAEED | MAJEED | |
| 607 | MONIQUE | E | MALDONADO | |
| 608 | JOSEPH | DAVID | MANSFIELD | |

COMPLAINT FOR VIOLATIONS OF FLSA          Page 24 of 36

| | | | | |
|---|---|---|---|---|
| 609 | JAMES | NIEME | MANSOUR | |
| 610 | ANGUIZ | JR, | MANUEL | |
| 611 | JOSEPH | PHILLIP | MANUEL | |
| 612 | HOLDEN | | MARCEL | |
| 613 | DOMINIQUE | | MARIE | |
| 614 | GERARDO | | MARQUEZ | |
| 615 | JUSTIN | KYLE | MARTIN | |
| 616 | TALIA | T | MARTIN | |
| 617 | JOAQUIN | ALBERTO | MARTINEZ | |
| 618 | DAVID | ANDREW | MARTINEZ | |
| 619 | ROCIO | GARCIA | MARTINEZ | |
| 620 | SERGIO | JOHN | MARTINEZ | |
| 621 | AMANDA | LEE | MARTINEZ | |
| 622 | DAFNE | M | MARTINEZ | |
| 623 | ZACHARY | RAY | MARTINEZ | |
| 624 | LUIS | STEVAN | MARTINEZ | |
| 625 | GUADALUPE | | MARTINEZ | |
| 626 | KEYLA | | MARTINEZ | |
| 627 | ZACHARY | | MARTINEZ | |
| 628 | BEATRIZ | | MASHBURN | |
| 629 | DAUNTE | D | MASTERS PINEDA | |
| 630 | LUIS | A | MATEOS | |
| 631 | LLOYD | | MATTOX | |
| 632 | BRANDON | DEAN | MAY | |
| 633 | GARY | KEVIN | MAYBERRY | |
| 634 | CHAD | ROBERT | MCCAULLEY | |
| 635 | QUINN | WYLIE | MCCLAREN | |
| 636 | JOSHUA | LEE | MCCLOSKEY | |
| 637 | RANDY | | MCCRAY | |
| 638 | JAMES | EDWARD | MCCURDY | |
| 639 | CHELSEA | ANNE | MCGARRY | |
| 640 | GREGORY | LEE | MCGILL | |
| 641 | SARA | J | MCGLUMPHY | |
| 642 | TRISHA | MARIE-LUFTER | MCGLUMPHY | |
| 643 | GAVIN | LEIGH | MCGRANAHAN | |
| 644 | ROLAND | PAUL | MCINTIRE | |
| 645 | RONALD | ROY | MCKENZIE | |
| 646 | RANDY | L | MCKEY | |
| 647 | SHAN | JACOB | MCKINNISS | |
| 648 | JUAN | CARLOS | MEDINA | |
| 649 | JOSE | L | MEDRANO-AVILA | |

COMPLAINT FOR VIOLATIONS OF FLSA                    Page 25 of 36

| | | | | |
|---|---|---|---|---|
| 650 | NANCY | LUZ | MEJIA | |
| 651 | ROSIE | MARIE | MELVIN | |
| 652 | MARIO | ALBERTO | MENDEZ | |
| 653 | DOUGLAS | FUENTES | MENDEZ | |
| 654 | GUADALUPE | RAMIREZ | MENDEZ | |
| 655 | FILIBERTO | PEREZ | MERAZ SANCHEZ | |
| 656 | ARMANDO | | MERCADO | |
| 657 | EDWARD | LEE | MERRIMAN | |
| 658 | MICHAEL | E | MESCHEN | |
| 659 | JOSEPH | M | MESQUITA | |
| 660 | ANDREW | JOHN | MESTAS | |
| 661 | ALMA | SUSANA | MEZA | |
| 662 | GUSTAVO | | MEZA | |
| 663 | JONATHAN | ALEXANDER | MEZQUITA | |
| 664 | LISA | ANN | MEZQUITA | |
| 665 | JOSHUA | B | MIDDAUGH | |
| 666 | JERRY | LEE | MILLER | |
| 667 | RAFAEL | GEOVANNY | MINJAREZ | |
| 668 | MATTHEW | J | MITCHELL | JR |
| 669 | TONY | MICHAEL | MITCHELL | |
| 670 | DIANE | | MITCHELL | |
| 671 | GAMEZ | BARRERA | MOISES | |
| 672 | MERIAL | M | MOLETT | |
| 673 | KEVIN | LEE | MONCHAMP | |
| 674 | MICHAEL | ALBERT | MONTANEZ | |
| 675 | ANGEL | GABRIEL | MONTANO | |
| 676 | MURRIA | DAVIN | MONTGOMERY | |
| 677 | OSCAR | D | MONTIJO | |
| 678 | MANUEL | R | MONTOYA | |
| 679 | JOHNNIE | RAY | MONTOYA | |
| 680 | RANDALL | BRIEN | MOORE | |
| 681 | KENT | RICHARD | MOORE | |
| 682 | MONIQUE | IRMA | MORALES | |
| 683 | MARIA | D | MORENO | |
| 684 | ERICA | | MORENO | |
| 685 | ROBERT | DAVID | MORGAN | |
| 686 | DANIEL | JAMES | MORGAN | |
| 687 | PAUL | LYNDON | MORGAN | |
| 688 | ERIC | CHRISTOPHER | MORONES | |
| 689 | ERIC | | MORONES | |
| 690 | TARI | ELIZABETH | MORRIS | |

COMPLAINT FOR VIOLATIONS OF FLSA                    Page 26 of 36

| | | | | |
|---|---|---|---|---|
| 691 | KERMAN | JAMES | MORRIS | |
| 692 | SHARLYN | V | MORRIS | |
| 693 | ROBIN | LYNN | MORRISON | |
| 694 | SEAN | R | MORRISON | |
| 695 | REGINA | RENEE | MORRISON | |
| 696 | DANIEL | THOMAS | MORROW | |
| 697 | BENJAMIN | E | MOSELEY | |
| 698 | DANIEL | JOSEPH | MOSTRALES | |
| 699 | DENNIS | PATRICK | MOYO | |
| 700 | GARY | STEVEN | MUELLER | JR |
| 701 | WISSAM | | MUHAMMED | |
| 702 | JAIME | ALBERTO | MUNET | |
| 703 | ALBERTO | MENDIVIL | MUNEZ | |
| 704 | SALVADOR | A | MUNOZ | SR |
| 705 | DANIEL | | MUNOZ | |
| 706 | ANDREW | PAUL | MUNSON | |
| 707 | CHRISTOPHER | MICHAEL | MUR | |
| 708 | EFRAIN | | MURILLO | |
| 709 | MOYA | NATALEE | MURRAY | |
| 710 | JEFFERY | A | NAGY | |
| 711 | TIMOTHY | J | NAPOLSKI | |
| 712 | TRINA | JEAN | NASH | |
| 713 | BLAINE | J | NASTACIO | |
| 714 | VICTOR | JOVAN | NAVARRETTE | |
| 715 | ERIC | M | NAYLOR | |
| 716 | DAVAR | | NEJAD | |
| 717 | GERALD | WAYNE | NELSON | |
| 718 | YVETTE | | NELSON | |
| 719 | FREIDA | CHEE | NEZ | |
| 720 | LYSSA | MERCEDES | NGUYEN | |
| 721 | HUNG | THIA | NGUYEN | |
| 722 | GREGORY | STUART | NICHOLS | |
| 723 | JEFFREY | SCOTT | NORIN | |
| 724 | MATTHEW | JAMES | NORRIS | |
| 725 | GLENN | ALEXANDER | NOYES | |
| 726 | SCOTT | | NUESCA-HILL | |
| 727 | FRANK | RICHARD | NUNEZ | |
| 728 | JESSICA | | NUNEZ | |
| 729 | AMBROSE | OKEDIMA | NWULU | |
| 730 | ALVARO | | OCHOA | |
| 731 | RODERIC | NEWELL | O'CONNOR | |

| 732 | DANIEL | NICHOLAS | OETZEL | |
| 733 | DANIEL | | OETZEL | |
| 734 | MARTIN | J | OLAGUEZ | |
| 735 | MARTIN | | OLAGUEZ | JR |
| 736 | ELLEN | LYNN | OLHEISER | |
| 737 | JIMMIE | RODGER | O'MALLEY | |
| 738 | ELIZABETH | EFFIONG | OMON | |
| 739 | FRANKLIN | PATRICK | ONEAL | |
| 740 | ANTHONY | A | ORLOWSKI | |
| 741 | ANTHONY | | ORLOWSKI | |
| 742 | MIGUEL | ANGEL | OROZCO | |
| 743 | VICKIE | ANN | OROZCO | |
| 744 | GREGORY | JULIAN | OSBORNE | |
| 745 | STEVEN | F | OTHON | |
| 746 | GERALD | K | OTTO | |
| 747 | CHRISTOPHER | A | OWENS | |
| 748 | CLARENCE | J | OWENS | |
| 749 | ADEFEMI | MICHAEL | OYETEDE | |
| 750 | CLAUDIA | B | PACHECO | |
| 751 | ZACHARY | MICHAEL | PACHECO | |
| 752 | ALLEN | J | PADELFORD | |
| 753 | ADOLFO | | PADILLA | JR |
| 754 | SALVADOR | JAMES | PARISI | |
| 755 | MICHAEL | R | PARKER | |
| 756 | ANDREW | SCOTT | PARKER | |
| 757 | LUIS | JAVIER | PATINO | |
| 758 | ELIJAH | JOSHUA | PAYAN | |
| 759 | MAURICE | L | PAYNE | |
| 760 | DOUGLAS | WAYNE | PAYSSE | |
| 761 | BREONA | DANILE | PEAK | |
| 762 | ROGER | W | PEARSON | |
| 763 | LEONARD | JAMES | PERALTA | |
| 764 | JUAN | CARLOS | PEREZ | |
| 765 | JOSEPH | NATHANAEL | PERFECTO | |
| 766 | RICHARD | A | PERRONE | |
| 767 | CHRISTOPHER | HARRISON | PERRY | |
| 768 | HASIB | | PERVIZ | |
| 769 | MORIN | JOSEPH | PETERMAN | |
| 770 | SARAH | RAYANNE | PETERS | |
| 771 | KEN | CURTIS | PHILLIPS | |
| 772 | SHANE | MATTEW | PHILLIPS | |

| 773 | JAMES | CALEB | PHIPPS | |
| 774 | CYNTHIA | LYNN | PIERSON VENTURA | |
| 775 | JOHN | ANGEL | PIEVE | |
| 776 | RONALD | A | PINCKNEY | |
| 777 | FERNANDO | EDGARDO | PINEDA | |
| 778 | ELVIRA | ARCIGA | PLANCARTE | |
| 779 | MICHAEL | L | POGGI | |
| 780 | STEPHANIE | | PONCE | |
| 781 | GARY | PAUL | POTTER | |
| 782 | GARY | | POTTER | |
| 783 | SUZANNE | LEA | POTTS | |
| 784 | SKYLER | D | POWELL | |
| 785 | ARNULFO | | QUEZADA JR | |
| 786 | PAUL | JOSEPH | QUINN | |
| 787 | RICHARD | R | QUINONES | |
| 788 | MICHAEL | ANTHONY | QUIROZ | |
| 789 | RICK | | RAD | |
| 790 | MARK | LAWRENCE | RADTKE | |
| 791 | ARMANDO | DELGADO | RAMIREZ | |
| 792 | JOSE | L | RAMIREZ | |
| 793 | JOSE | MANUEL | RAMIREZ | |
| 794 | TAMMY | MONSERRAT | RAMIREZ | |
| 795 | JOSE | R | RAMIREZ | |
| 796 | MANUEL | | RAMIREZ | |
| 797 | JORGE | LUIS | RAMOS | |
| 798 | CARMEN | ZARAY | RAMOS | |
| 799 | HERMAN | LYNARD | RANDALL | |
| 800 | DAVID | ANTHONY | RANDOLPH | |
| 801 | DREW | BARRY | RAUCHWAY | |
| 802 | ISAAC | B | REED | |
| 803 | JOSEPH | DANIEL | REED DURAN | |
| 804 | MICHAEL | GERARDO | REGALDO | |
| 805 | MARK | EDWARD | REITTER | |
| 806 | MARGARITO | B | REYES VALENCIA | |
| 807 | YENNIFER | NAYELI-YNEZ | REYES | |
| 808 | EUTIQUIO | | REYES | |
| 809 | DANTAI | DIERRE | RICHARDSON | |
| 810 | DONALD | DUVEY | RICHARDSON | |
| 811 | JASON | TROY | RIDDLE | |
| 812 | JOHN | LYNN | RIDING | |
| 813 | INES | | RIOS | |

COMPLAINT FOR VIOLATIONS OF FLSA                Page 29 of 36

| | | | | |
|---|---|---|---|---|
| 814 | JAMES | A | RIOS | |
| 815 | MICHAEL | WILLIAM | RISNER | |
| 816 | DAVID | L | RIVAS | |
| 817 | ANGEL | RAY | RIVAS | |
| 818 | MARK | ANTHONY | RIVERA | |
| 819 | JESUS | R | RIVERA | |
| 820 | OLGA | YOLANDA | RIVERA | |
| 821 | MICHELE | RENEE | RIVERS | |
| 822 | ANDREW | MAX | ROBERTSON | |
| 823 | CHRIS | J. | ROBINSON | |
| 824 | DAVID | MARCEL | ROBINSON | |
| 825 | MIGUEL | ANGEL | ROBLES | |
| 826 | JOSE | LUIS | ROBLES | |
| 827 | ALFONSO | M | ROBLES | |
| 828 | JOSE | NIEVES | ROBLES | |
| 829 | JOSE | | RODARTE | |
| 830 | MICHAEL | ANGEL | RODRIGUEZ | |
| 831 | GLORIA | ISABEL | RODRIGUEZ | |
| 832 | RAFAIL | LINARES | RODRIGUEZ | |
| 833 | FERNANDO | LUIS | RODRIGUEZ | |
| 834 | SOLOMON | MARTINEZ | RODRIGUEZ | |
| 835 | YUDELKA | MERCEDES | RODRIGUEZ HOLGUIN | |
| 836 | DAVID | MICHAEL | RODRIGUEZ | |
| 837 | BENNY | T | RODRIGUEZ | |
| 838 | DORIS | | RODRIGUEZ | |
| 839 | MARIBEL | | RODRIGUEZ | |
| 840 | ARMANDO | | RODRIGUEZ | |
| 841 | HECTOR | | RODRIGUEZ | JR |
| 842 | EDWARD | | RODRIGUEZ MARTINEZ | |
| 843 | BERTHA | | RODRIGUEZ | |
| 844 | ALFONSO | | RODRIGUEZ JR | |
| 845 | JULIO | | RODRIGUEZ | |
| 846 | CONCEPCION | | RODRIQUEZ | JR |
| 847 | SOKHA | | ROEUN | |
| 848 | FAVIO | | ROJAS | |
| 849 | RICHARD | | ROMERO | JR |
| 850 | WALTER | ALEXANDER | ROMERO | |
| 851 | LUIS | | ROSALES | |
| 852 | FELIPE | | ROSALES | |
| 853 | CHRISTINA | | ROSALES | |

COMPLAINT FOR VIOLATIONS OF FLSA            Page 30 of 36

| | | | | |
|---|---|---|---|---|
| 854 | HOLIFIELD | III, | ROSCO | |
| 855 | FRANKLIN | | ROSELL | |
| 856 | IMARA | | ROSS | |
| 857 | JOSHUA | JONATHAN | ROSS | |
| 858 | PAHKALIJAE | | ROSS, | |
| 859 | ROMAN | D | RUBIO | |
| 860 | MICHELLE | RENE | RUDOLPH | |
| 861 | GERARDO | | RUIZ | JR |
| 862 | MARCO | A | RUIZ | |
| 863 | INES | ALEJANDRA | RUIZ | |
| 864 | RAMON | ANGEL | RUIZ | |
| 865 | JESSICA | JULIANA | RUIZ | |
| 866 | JEFFREY | ALAN | RUSH | |
| 867 | TARIQ | MISAD | SAADEH | |
| 868 | STEVE | FOUZI | SABBAGH | |
| 869 | SAMUEL | ALI | SAGU-SAENZ | |
| 870 | JUSTO | | SALCEDO | |
| 871 | MARGARITO | AVILA | SALDANA | |
| 872 | HENRY | BERVAL | SAMSON | |
| 873 | JOSEPH | DEREK | SAN | |
| 874 | RICHARD | OSCAR | SANCHEZ | |
| 875 | KIMBERLY | SUE | SANCHEZ | |
| 876 | CHRISTOPHER | | SANCHEZ ALCANTAR | |
| 877 | ANA | | SANCHEZ RIOS | |
| 878 | MATTHEW | | SANCHEZ ITURBE | |
| 879 | TED | L | SANDERS | |
| 880 | JOE | NUGHAN | SANDLES | |
| 881 | MARTIN | ANDY | SANGLAS | |
| 882 | ERIC | RENE | SANTAMARIA | |
| 883 | JIM | GIANLUCA | SANTORO | JR |
| 884 | EDUARDO | | SANTOS | |
| 885 | JAMES | | SAO | |
| 886 | JAMES | AINSLIE | SASSI | |
| 887 | CHRISTOPHER | JAMES | SAUCIDO | |
| 888 | CARLOS | DEONDRAY | SAVAGE | |
| 889 | MILO | CURTIS | SAYLER | |
| 890 | STEVEN | KENT | SCHEELER | |
| 891 | ROBIN | L | SCHIMETZ | |
| 892 | ROLF | D | SCHMIDT | |
| 893 | EMANUEL | J. | SCHWARTZ | |
| 894 | BRENDAN | | SCHWARTZ | |

COMPLAINT FOR VIOLATIONS OF FLSA                    Page 31 of 36

| 1 | | | | |
|---|---|---|---|---|
| 895 | ALEXANDER | GRANT | SEKORA | |
| 896 | DAMESHA | LASHONDRA | SELLMAN | |
| 897 | ELOUIEZ | MAE | SEMINOLE | |
| 898 | GREGORY | ALAN | SEMPSROTE | |
| 899 | FELICIA | NAOMI | SENFT | |
| 900 | YESLHA | TERESA | SERRANO | |
| 901 | FAHEEM | A | SHAKIR | |
| 902 | TWYLA | LAWANNA | SHARON | |
| 903 | KEEGAN | DAVID | SHAW | |
| 904 | GREGORY | | SHAW | |
| 905 | JEFFREY | EDWARD | SHEBLE | |
| 906 | EARL | G | SIERRA | |
| 907 | GLAFIRA | F | SIFUENTES | |
| 908 | JOSHUA | LOUIS | SILVERSTEIN | |
| 909 | RICHARD | GREGORY | SIMON | |
| 910 | SHAYLA | AFUA | SIMONE | |
| 911 | RYAN | WAYNE | SIMONS | |
| 912 | SEAN | MICHAEL | SIMPSON | |
| 913 | ADALBERTO | | SIQUEIROS | |
| 914 | DERICK | | SISOMBATH | |
| 915 | JOHNATHAN | IRIS | SLAY | |
| 916 | TERRY | MICHAEL | SLOAN BOATLEY | |
| 917 | ELIJAH | RASHAAD | SMALL | |
| 918 | ROBERT | GASTON | SMETS | |
| 919 | SAMANTHA | JEANNE | SMITH | |
| 920 | STEVEN | KENT | SMITH | JR |
| 921 | ZACHARY | KYLE | SMITH | |
| 922 | LYNN | MARIE | SMITH | |
| 923 | RAYMOND | T | SMITH | |
| 924 | JAMES | | SMITH HART | |
| 925 | BRYAN | | SNOW | |
| 926 | JAMES | ORREN | SNYDER | |
| 927 | JASON | EDWARD | SOBARZO | |
| 928 | ANDREA | JODIE | SOLAREZ | |
| 929 | SHERRY | | SOLOMON | |
| 930 | JOHN | PAUL | SOTO | |
| 931 | JASON | EDWARD | SOUTHARD | |
| 932 | KATHRYN | MICHELLE | SPRINGER | |
| 933 | JASON | N | STAATS | |
| 934 | JASON | | STAATS | |
| 935 | HENRY | GLEN | STANFORD | |

COMPLAINT FOR VIOLATIONS OF FLSA                    Page 32 of 36

| 936 | OREN | EUGENE | STATES | |
| 937 | OREN | | STATES | |
| 938 | BRIAN | JOHN | STEEN | |
| 939 | MARY JO | | STENNER | |
| 940 | JACK | | STEPHANIE | |
| 941 | TRAVIS | WAYNE | STEPHENS | |
| 942 | ANGELINA | | STEVENS | |
| 943 | ANNA | S | STILES | |
| 944 | DEREK | WAYNE | STINGLEY | |
| 945 | BEN | G | STINSON | II |
| 946 | ANTHONY | R | STIRPE | |
| 947 | ISAIAH | ANTONIO | STRAUGHTER | |
| 948 | DEWAYNE | B | STRICKLIN | |
| 949 | CRAIG | EDWARD | STUEHLING | |
| 950 | JAMES | ALLEN | SUHR | |
| 951 | SPENCER | MICHAEL | SUNIGA | |
| 952 | ERDUAN | | SURIF | |
| 953 | BRIAN | L | SUSKO | |
| 954 | JASON | | SWAIM | |
| 955 | DAVID | MOIJUEH | SWARAY | JR |
| 956 | BRIAN | D | SWEET | |
| 957 | EMMETT | DALTON | TABER | |
| 958 | VALENTIN | VALENTINOV | TALEV | |
| 959 | ZAID | NASRAH | TALFAH | |
| 960 | CLELUS | NATHANIEL | TANG | |
| 961 | CHARQUYNDELYN | DEZJORAE | TAYLOR | |
| 962 | RENA | JEAN | TAYLOR | |
| 963 | BENJAMIN | AMOS | TEAGUE | |
| 964 | THOMAS | GEOFFREY | TECCHIO | |
| 965 | BABAK | | TEIMOURIAN | |
| 966 | RODNEY | DEAN | TENNISON | |
| 967 | MICHAEL | DEWAYNE | TENSLEY | |
| 968 | CANDY | ANN | TERRY | |
| 969 | STROUD | II, | THOMAS | |
| 970 | HEDRICK | JR, | THOMAS | |
| 971 | ASHLEY | COLLETTE | THOMPSON | |
| 972 | MARCUS | EMANUEL | THOMPSON | |
| 973 | SHANE | W | THOMPSON | JR |
| 974 | TAMMY | | THOMSON | |
| 975 | MARCUS | ANDREW | THORNTON | |
| 976 | MARCUS | | THORNTON | |

| | | | | |
|---|---|---|---|---|
| 977 | BRETT | VAN | TICHELT | |
| 978 | SORIN | | TOMA | |
| 979 | JAMES | MARCEL | TOMASINO | |
| 980 | JULIA | ERIN | TOPE | |
| 981 | JESSICA | | TOPOLSKI | |
| 982 | RHONDA | | TORBET | |
| 983 | MARCO | A | TORRES | |
| 984 | ASCENCION | | TORRES | |
| 985 | NICHOLAS | | TOWNSEND | |
| 986 | DELANO | | TREMBLE | |
| 987 | LAWANA | | TREMBLE | |
| 988 | ROBERT | HALL | TRENT | |
| 989 | MONIQUE | | TUGGLE | |
| 990 | CHRISTOPHER | | TUIONE | |
| 991 | JEFFREY | DURHAM | TURNAGE | |
| 992 | KIM | LOUISE | TURPIN | |
| 993 | CATALINA | M | ULLOA | |
| 994 | ANGUS | SCOTT | UPSHAW | |
| 995 | CESAR | | URENA | |
| 996 | ANDREA | | URIARTE | |
| 997 | ROMANA | G | URIAZ HURRUTINER | |
| 998 | JASON | P | URICH | |
| 999 | GERALD | CARLOS | URRUTIA | |
| 1000 | ALFREDO | MOLINA | V | |
| 1001 | GERMAN | A | VAHOS | |
| 1002 | ANTONIO | PABLO | VALENCIA | |
| 1003 | JESSICA | ANN | VALENZUELA | |
| 1004 | MICHAEL | JOSEPH | VALENZUELA | |
| 1005 | ANDREW | MICHAEL | VALIQUETTE | |
| 1006 | REYNA | MARIE | VALLES | |
| 1007 | OLIVIA | PAULINE | VAN | |
| 1008 | ROBERT | LEE | VANN | JR |
| 1009 | MAYRA | K | VARGAS | |
| 1010 | VIRGINIA | | VARGAS | |
| 1011 | JUSTIN | J | VAUGHN | |
| 1012 | NOLEN | CRUZ | VAZQUEZ | |
| 1013 | GILBERT | | VAZQUEZ | |
| 1014 | MARY | E | VELA | |
| 1015 | XAVIER | | VELARDE | |
| 1016 | PETER | | VENEZIALE | |
| 1017 | JOSEPH | | VENTURA | |

COMPLAINT FOR VIOLATIONS OF FLSA

| | | | | |
|---|---|---|---|---|
| 1018 | FRANKI | | VERDI-MCGHEE | |
| 1019 | DAVID | MARK | VERDUGO | |
| 1020 | MARK | A | VERDUZCO | |
| 1021 | LARRY | BAKER | VEST | |
| 1022 | CESAR | ALBINO | CASTILLO | |
| 1023 | KIMBERLY | KAY | VICKERMAN | |
| 1024 | KENNETH | | VICKOREN | |
| 1025 | CHRISTIAN | ALEXIS | VILLANUEVA | |
| 1026 | MICHAEL | EDWARD | VINCENT | |
| 1027 | YOKHY | | VIRAPHANDETH | |
| 1028 | WILLIAM | JOHN | VOIGT | |
| 1029 | PAUL | KOLA | VULAJ | |
| 1030 | NIKOLA | | VULIN | |
| 1031 | THOMAS | MARK | WAKEFIELD | |
| 1032 | BRANDON | KYLE | WALKER | |
| 1033 | PATRICE | | WALKER | |
| 1034 | LATRICE | | WALKER | |
| 1035 | MATTHEW | | WALKER | |
| 1036 | CHRISTIAN | | WALL | |
| 1037 | STEVE | | WALTERS | |
| 1038 | GERALD | | WALTERS | |
| 1039 | JASON | MATHEW | WAMBLE | |
| 1040 | TERRI | LYNN | WAMPLER | |
| 1041 | DAVE | RUSSELL | WARD | |
| 1042 | BRYON | ALLEN | WARREN | |
| 1043 | ANGELO | A | WASHINGTON | |
| 1044 | FEDERICO | | WATANABE | |
| 1045 | EMELYNE | | WATCHMAN | |
| 1046 | JEFFERY | L | WATERS | |
| 1047 | MARTEL | HOSEA | WATKINS | |
| 1048 | ERIC | EUGENE | WATTS | |
| 1049 | WISE, | | WAYNE | |
| 1050 | CLARY | HILTON | WEBBER | |
| 1051 | DILLON | FORREST | WEBSTER | |
| 1052 | CAMERON | MARK | WEBSTER | |
| 1053 | DAVID | ALEXIS | WELLINGTON | |
| 1054 | RONALD | E | WELLS | |
| 1055 | JAMES | RICHARD | WEST | |
| 1056 | ANASTASIA | MARIE | WHALEY | |
| 1057 | MARK | MAURICE | WHITAKER | |
| 1058 | CYNTHIA | LYNN | WHITE | |

COMPLAINT FOR VIOLATIONS OF FLSA          Page 35 of 36

| 1059 | RAYMOND | TERRY | WHITE | |
|------|---------|-------|-------|----|
| 1060 | WILLIAM | OLIVER | WHITEMAN | |
| 1061 | BILL | W | WHITEMAN | |
| 1062 | ROY | MARCOS | WHITLOW | |
| 1063 | CARL | DUANE | WIEBE | |
| 1064 | DEWOYNE | | WILLIAMS | |
| 1065 | YVETTE | CRUZ | WILLIAMS | SR |
| 1066 | BRIAN | DONALD | WILLIAMS | |
| 1067 | ROBERT | JAMES | WILLIAMS | |
| 1068 | HOWARD | LARRY | WILLIAMS | |
| 1069 | HENRY | LEE | WILLIAMS | |
| 1070 | STEVEN | OWEN | WILLIAMS | |
| 1071 | GERALD | | WILLIAMS | |
| 1072 | ALIESHA | ANN | WILLINGHAM | |
| 1073 | BRENDA | LEE | WILLNER | IV |
| 1074 | CHERISE | | WILSON | |
| 1075 | KIMALA | DAWN | WILSON-PROCTOR | |
| 1076 | ANGELA | R | WINFIELD | |
| 1077 | WAYNE | JARRETT | WISE | |
| 1078 | EDWARD | WADE | WISE | |
| 1079 | NICHOLE | ANN | WITT | |
| 1080 | TIMOTHY | JAMES | WOODGEARD | |
| 1081 | BOYD | LEON | WORTHEN | |
| 1082 | GEORGE | A | WRIGHT | |
| 1083 | BRADLEY | ANDREW | WRIGHT | III |
| 1084 | MARK | EUGENE | WRONA | |
| 1085 | DENNIS | JAMES | WYLIE | |
| 1086 | MICHAEL | KARL | XAVIER | |
| 1087 | MATHEW | JOSEPH | YAEGGI | |
| 1088 | YUSUF | TIYARI | YARBROUGH | |
| 1089 | TAMARA | LYNN | YATES | |
| 1090 | JULIAN | MONTIJO | YEPIZ | |
| 1091 | TIMOTHY | JAMES | YINGLING | |
| 1092 | SHATHA | | YOUKHANA | |
| 1093 | JIMMY | VALENCIA | YOUNG | |
| 1094 | RODRIGUEZ | | YUDELKA | |
| 1095 | ADAM | JAMES | ZIEDENWEBER | |
| 1096 | CRAIG | MARTIN | ZUCHELKOWSKI | |
| 1097 | THOMAS | E | ZUNIGA | JR |
| 1098 | JAMES | T | ZUZU | |

COMPLAINT FOR VIOLATIONS OF FLSA                    Page 36 of 36