1   Janet M. Herold
    Regional Solicitor
2   Marc A. Pilotin
    FLSA Litigation Counsel
3   Boris Orlov (CSBN 223532)
    Senior Trial Attorney
4   Grace A. Kim (CSBN 247456)
    Senior Trial Attorney
5   M.J. Cristopher Santos (CSBN 306346)
    Trial Attorney
6   Office of the Solicitor
    United States Department of Labor
7   350 S. Figueroa St., Suite 370
    Los Angeles, California 90071-1202
8   Telephone: (213) 894-5410
    Facsimile:  (213) 894-2064
9   Email: orlov.boris@dol.gov

10   Attorneys for Plaintiff Secretary of Labor

11

12                    UNITED STATES DISTRICT COURT

13                        DISTRICT OF ARIZONA

14

| | |
|---|---|
| 15  R. Alexander Acosta, | )  Case No. CV-16-04499-PHX-DLR |
| 16      Secretary of Labor, | ) |
|         United States Department of Labor, | ) |
| 17 | )  **FIRST AMENDED COMPLAINT** |
|                          Plaintiff, | )  **FOR INJUNCTIVE RELIEF AND** |
| 18               v. | )  **TO RECOVER AMOUNTS DUE** |
| 19 | )  **UNDER THE FAIR LABOR** |
| 20  Arizona Logistics, Inc., , d/b/a Diligent | )  **STANDARDS ACT** (29 U.S.C. § 201 |
|     Delivery Systems, an Arizona corpora- | )  *et seq.*) |
| 21  tion; Larry Browne, an individual; Parts | ) |
|     Authority Arizona, LLC, an Arizona | ) |
| 22  limited liability company. | ) |
| 23 | ) |
| 24                     Defendants. | ) |
| 25 | ) |
|  | ) |

26

27                          **INTRODUCTION**

28

1   The Secretary brings this action to secure unpaid wages and damages for
2   employees who work long hours delivering automotive and truck parts through-
3   out Arizona.  Although these workers are essential to Defendants' business opera-
4   tions and are not in business for themselves, Defendants treat their employees as
5   "independent contractors" who are not entitled to the wages and protections guar-
6   anteed by the Fair Labor Standards Act.  Through this misclassification, Defend-
7   ants also shift their costs as employers onto these workers, resulting in their em-
8   ployees improperly bearing the burden of Defendants' portion of Social Security
9   contributions, workers' compensation insurance, and other payroll taxes and costs
10  that an employer is required to pay under relevant law.  Defendants' actions harm
11  not only their own employees but also law abiding employers who face unfair
12  competition in the marketplace by Defendants' illegal activity.  The Secretary
13  thus brings this case to rectify Defendants' actions with respect to their employ-
14  ees, competitors, and the significant public interests at stake.

## RECITALS

16  1. Plaintiff, R. Alexander Acosta , Secretary of Labor, brings this action to en-
17     join Defendants Arizona Logistics, Inc. d/b/a Diligent Delivery Systems,
18     Larry Browne, and Parts Authority Arizona, LLC, from violating provisions
19     of Sections 15(a)(2) and 15(a)(5) of the Fair Labor Standards Act of 1938,
20     as amended ("FLSA"), 29 U.S.C. §§ 215(a)(2) and 215(a)(5), and to recover
21     amounts owed under the FLSA to employees of Defendants, who, at a min-
22     imum, include the individuals as listed by name in the attached Exhibit A.

23  2. This Court has subject matter jurisdiction under Section 17 of the FLSA, 29
24     U.S.C. § 217; this Court also has subject matter jurisdiction under 28 U.S.C.
25     § 1331 (federal question) and § 1345 (United States as Plaintiff).

26  3. Venue is proper because the actions giving rise to this Complaint took place
27     throughout Arizona.

## DEFENDANTS ARE EMPLOYERS UNDER THE FLSA

4. Defendant Arizona Logistics, Inc., also known as DSI Arizona, Inc., and doing business as Diligent Delivery Systems ("Diligent Delivery") is, and at all relevant times has been, an Arizona corporation, and is the local division of an umbrella group known as Diligent Delivery Systems, a self-described nationwide transportation and logistics service provider serving approximately 68 locations nationwide, including cities in California, Texas, Michigan, New York, and others.   Diligent Delivery maintains its corporate headquarters at 333 N. Sam Houston Parkway, East, Suite 1000, Houston, Texas, 77060, with a domestic office located at 3800 N. Central Ave., Suite 460, Phoenix, Arizona, 85012, within the jurisdiction of this Court. Diligent Delivery also conducts business, including hiring and supervising employees, at Defendant Parts Authority's warehouses and other customer locations throughout Arizona, including a warehouse located at 2215 W. Fillmore Street, Phoenix, Arizona, 85009, also within the jurisdiction of this Court.

5. Defendant Larry Browne owns and controls Defendant Arizona Logistics, Inc., d/b/a Diligent Delivery Systems. He regularly transacts business in Phoenix, Arizona through his ownership and control of Diligent Delivery. For these reasons, among others, the Court has jurisdiction over Mr. Browne.

6. Defendant Parts Authority Arizona, LLC ("Parts Authority"), is, and at all relevant times, has been, an Arizona limited liability company with an office and place of business located at 2550 N. Scottsdale Road, Tempe, Arizona, 85281, and with several other locations in Phoenix, Mesa, Surprise, and Peoria, each within the jurisdiction of this Court.  Parts Authority describes itself as one of the largest distributors of automotive and truck parts in the country.

7. In order to complete its delivery services, Diligent Delivery uses drivers as

an integral part of its business operations ("Driver Employees").

8. From at least April 2012 to the present, Diligent Delivery has required Driver Employees to sign "owner operator agreements" and other documents purporting to classify Driver Employees as "independent contractors" of Diligent Delivery.

9. From at least April 2012 to the present, Defendant Parts Authority has entered into agreements with Diligent Delivery to have Driver Employees deliver Parts Authority's automotive and truck parts to customers, such as automotive dealerships and repair shops, throughout Arizona.[1]  Upon information and belief, Diligent Delivery has also entered into agreements with other companies to perform similar delivery services using the Driver Employees.

10. As a condition of employment, Diligent Delivery requires Driver Employees to contact Diligent Delivery supervisors each morning to confirm their shift.

11. Driver Employees begin their work shift at a warehouse, such as one housing Defendant Parts Authority's products, to receive delivery assignments and parcels to be delivered that day.  Driver Employees then start their designated delivery route, returning to the warehouse numerous times per day to receive additional parcels for delivery.  Driver Employees are in contact with both Diligent Delivery supervisors and warehouse dispatchers throughout the day to take directives and receive guidance should delivery or scheduling issues arise.

12. As a condition of employment, Diligent Delivery designates a monthly pay

---

[1] Upon information and belief, Parts Authority separately employs its own drivers, who are classified as Parts Authority employees.  These drivers are not presently included in the instant action.

COMPLAINT FOR VIOLATIONS OF FLSA                    Page 4 of 51

rate for Driver Employees regardless of hours worked.  Driver Employees are paid by Diligent Delivery headquarters in Houston, Texas, based off of delivery invoices maintained by Parts Authority and other clients who use Diligent Delivery services.

13. As a condition of employment, Diligent Delivery requires Driver Employees to incur costs including, but not limited to: maintaining insurance on personal vehicles which are used to complete deliveries for Diligent Delivery; paying for fuel spent to complete these deliveries; paying for multiple Diligent Delivery uniforms; and incurring a daily "administrative fee" payable to Diligent Delivery.

14. At all relevant times, Defendant Browne has been acting directly and indirectly in the interest of the Diligent Delivery in relation to its employees. He operates and controls Diligent Delivery; established the employment structure designed to treat Driver Employees as independent contractors; establishes and enforces the policies that set Driver Employees' wages, hours, and working conditions, including the necessary terms in the "owner operator agreements" to which all Driver Employees must agree as a condition of employment; and oversees operations.  Mr. Browne is, therefore, an employer within the meaning of FLSA section 3(d), 29 U.S.C. § 203(d).

15. Browne controls the relationship between Diligent Delivery and Driver Employees and caused the FLSA violations in this case. For instance, among other things, Browne is the 100% owner of Diligent and over many years created the business model of improperly characterizing Drivers as "independent contractors." The model improperly shifts Diligent Delivery's costs as an employer to Driver Employees, resulting in Driver Employees improperly bearing the burden of Defendants' portion of payroll taxes, workers compensation insurance, vehicle insurance, and vehicle expenses, among other costs. This cost shifting causes Driver Employees to

earn as little as less than $1 per hour.

16. Browne maintains ultimate authority and control over Diligent Delivery's Arizona operations and business decisions.  For example, among other things, he approves the terms of each contract signed with Arizona clients. Browne has also negotiated and signed some client contracts which included a driver code of conduct setting out the rules for Driver Employees to follow. Browne maintains the power to hire and fire Arizona employees, including Drivers, and determines Client and Driver rates.

17. Defendants, acting as agents for one another, performed all aspects and duties of employment.  Defendants, individually and jointly, serving as agents for one another, controlled the material aspects of the employment relationship with Driver Employees including: hiring, firing, setting work schedules, assigning work, assigning Driver Employees to work locations, and preparing and maintaining pay records.

18. Defendants designed and maintained an employment structure with each entity serving the interests of and/or acting as an agent for the other. Through their actions, Defendants actively sought to confuse Driver Employees and conceal from them the basic facts concerning their status and rights as employees, including the protections guaranteed by the FLSA.

19. By misclassifying Driver Employees as independent contractors, Defendants shifted their costs as employers onto the Driver Employees.  The resulting costs – of the employer's share of Social Security contributions, workers' compensation insurance, uniforms, fuel, among others – constitute illegal deductions from the Driver Employees' wages.

20. Through these actions, Defendants were depriving, interfering, and impeding the ability of the Driver Employees, and derivatively, of the Secretary of Labor, to detect the basic circumstances of their employment, and discouraging, punishing, and coercing them from exercising their rights as

COMPLAINT FOR VIOLATIONS OF FLSA                    Page 6 of 51

1   employees under the FLSA.

2   21. The economic realities of the employment relationship between Driver Em-

3   ployees and Defendants establish that each Defendant is an "employer"

4   within the meaning of FLSA Section 3(d), 29 U.S.C. 203(d), and together

5   served as a team of co-employers.  As such, Defendants are liable for all

6   back wages due to the Driver Employees for the relevant time period of at

7   least April 2012 to the present.

8

9   **DEFENDANTS' EMPLOYEES ARE ENTITLED TO THE WAGES**

10   **AND PROTECTIONS OF THE FLSA**

11   22. Defendants' activities constitute and at all relevant times have constituted

12   related activities performed through unified operation or common control for

13   a common business purpose, and are and at all relevant times have been an

14   "enterprise" as defined in FLSA § 3(r), 29 U.S.C. § 203(r).

15   23. Driver Employees were or are engaged in commerce and/or in handling or

16   working on goods that had been moved in commerce, as they regularly han-

17   dle goods that had or have been shipped from places outside of the state of

18   Arizona.  Defendants' enterprise has, and at all relevant times has had, an

19   annual gross volume of sales made or business done of no less than

20   $500,000.00, and said enterprise constitutes, and at all relevant times has

21   constituted, an "enterprise engaged in commerce or in the production of

22   goods for commerce" as defined by FLSA § 3(s), 29 U.S.C. § 203(s).  As

23   such, Driver Employees are covered by the FLSA, including its wage,

24   recordkeeping, and anti-discrimination provisions.

25   **DEFENDANTS VIOLATED THE FLSA**

26   24. Defendants have willfully and repeatedly violated the provisions of Sec-

27   tions 6 and 15(a)(2) of the FLSA, 29 U.S.C. § 206 and § 215(a)(2), when

28   the illegal deductions made from the wages of Driver Employees for the

employers' share of Social Security contributions and other costs reduced Driver Employees' hourly rate below the federal minimum wage of $7.25 per hour.

25. Defendants have willfully and repeatedly violated the provisions of Sections 7 and 15(a)(2) of the FLSA, 29 U.S.C. § 207 and § 215(a)(2), because they failed to pay the Driver Employees at a rate of time and one half the employees' regular rate for hours worked over 40 in a workweek.  Driver Employees routinely worked over 40 hours per week, were paid a flat rate, and were not paid an overtime premium for excess hours worked over 40 in a workweek.

26. Defendants have willfully and repeatedly violated the provisions of Sections 11(c) and 15(a)(5) of the FLSA, 29 U.S.C. § 211(c) and § 215(a)(5), by failing to maintain, keep, and preserve records of employees and of the wages, hours, and other conditions and practices of employment maintained, as prescribed by the regulations promulgated by the Secretary pursuant to the authority granted in the FLSA and published in the Federal Register and known as Title 29, Code of Federal Regulations, Part 516. Defendants misclassified Driver Employees as independent contractors and failed to keep time records that would show adequately and accurately, among other things, the hours worked by Driver Employees each workday, the total hours worked each workweek, the deductions from their wages for the employers' costs and the amount paid, thereby depriving, interfering and impeding the ability of Driver Employees, and derivatively, of the Secretary of Labor, to detect, identify and have notice of the underpayment of minimum and overtime wages due under the FLSA.

27. Defendants have willfully and repeatedly violated the provisions of Section 15(a)(3) of the FLSA, 29 U.S.C. § 215(a)(3), by depriving, interfering

and impeding the ability of Driver Employees, and derivatively, of the Sec-
retary of Labor, to detect the basic circumstances of their employment and
of their rights as employees under the FLSA, including the right to notify
the Secretary of Labor of FLSA violations.

28. By the actions described above, Defendants have repeatedly and willfully
violated, and are violating, the above-described provisions of the FLSA
during the relevant statutory period.

WHEREFORE, cause having been shown, the Secretary prays for a judg-
ment against Defendants as follows:

    A.    (i) For an Order pursuant to Section 17 of the FLSA, 29 U.S.C.
§ 217, permanently enjoining and restraining Defendants, their officers,
agents, servants, and employees, and those persons in active concert or par-
ticipation with them, from prospectively violating the provisions of Sections
15(a)(2), 15(a)(3), and 15(a)(5) of the FLSA, 29 U.S.C. §§ 215(a)(2),
215(a)(3), and 215(a)(5); and

    B.    For an Order

    (i) pursuant to FLSA § 16(c), 29 U.S.C. § 216(c), finding Defendants
liable for any unpaid minimum wage and overtime compensation during
the relevant time period that may be found by the Court to be due under the
FLSA, plus an additional amount as and for liquidated damages, equal to
any back wages found to have accrued under the FLSA, to present and for-
mer employees of Defendants, including, at a minimum, the persons listed
by name on the attached Exhibit A; or

    (ii) in any instances where liquidated damages are not awarded
herein, restraining, pursuant to FLSA § 17, 29 U.S.C. § 217, Defendants,
their officers, agents, servants and employees and all persons in active con-
cert or participation with them, from continuing to withhold the payment of

COMPLAINT FOR VIOLATIONS OF FLSA        Page 9 of 51

any unpaid minimum wage and overtime compensation that may be found by this Court to have accrued under the FLSA to present and former employees of Defendants, including, at a minimum, the persons listed by name on the attached Exhibit A, plus pre-judgment interest thereon; and,

D. Awarding the Secretary of Labor the costs of this action; and,

E. Providing such further legal and equitable relief as may be deemed appropriate, including equitable tolling of the applicable three-year statute of limitations to redress interference with, or delayed detection of, the violations of the FLSA by the Secretary due to Defendants' actions to confuse their workers as to their status as employees protected by the FLSA and/or to intimidate or coerce them from exercising their rights and status as an employee, and failure to maintain complete, accurate or full records as required by 29 U.S.C. §§ 211(c) and 215(a)(5) of the FLSA.

Dated: April 5, 2019

Respectfully submitted,

Kate S. O'Scannlain
Solicitor of Labor

Janet M. Herold
Regional Solicitor

Marc A. Pilotin
Counsel for Wage and Hour Litigation

___/s/ Boris Orlov_____
Boris Orlov, Senior Trial Attorney
Grace A. Kim, Senior Trial Attorney
M.J. Cristopher Santos, Trial Attorney
Attorneys for the Plaintiff
U.S. Department of Labor

COMPLAINT FOR VIOLATIONS OF FLSA                    Page 10 of 51

# THIRD AMENDED EXHIBIT A[2]

| | | | | |
|---|---|---|---|---|
| 1 | TARI | | (RON LITTLE) | |
| 2 | OMID | | ABDOULI | |
| 3 | AZAT | | ABDULAMEER | |
| 4 | JASON | ALBERTO | ABRIL | |
| 5 | JASON | | ABRIL | |
| 6 | CASSIM | VUNI | ABUCHA | |
| 7 | SAMANTHA | | ACEVEDO | |
| 8 | DANNY | BRIAN | ACHENBACH | |
| 9 | DANNY | | ACHENBACK | |
| 10 | JERRION | TIMELL | ACLES | |
| 11 | JERRY | | ACLES | JR |
| 12 | JESUS | FRANCISCO | ACOSTA | |
| 13 | EDMUNDO | V | ACOSTA | |
| 14 | RAMON | M | ACOSTA | |
| 15 | FOREST | RYAN | ACUFF | |
| 16 | NORBERT | MAR | ACUNA | |
| 17 | MARQU'IS | | ADAM | |
| 18 | DEBORAH | LOUISE | ADAMS | |
| 19 | MARQU'IS | TRAYON | ADAMS | |
| 20 | STEVEN | M | ADLEAN | |
| 21 | EDNA | PATRICIA | ADOLFO | |
| 22 | DAVID | CHRISTOPHER | AGUILAR | |
| 23 | MARIANO | | AGUILAR | |
| 24 | ROBERTO | E | AHUMADA | |
| 25 | ROBERTO | | AHUMADA | |
| 26 | MUHAMMAD | ATHAR | AKHTAR | |
| 27 | ALI | | ALABDULLAH | |
| 28 | DANIEL | | ALAMILLA | |
| 29 | LAURELIO | | ALCAIDE | IV |
| 30 | ANDRES | | ALDERETTE | |
| 31 | ZAID | | ALDOORI | |
| 32 | RICHARD | | ALDRICH | |
| 33 | LEANDRO | | ALITAGTAG | |
| 34 | ZAKONYA | A | ALLEN | |
| 35 | DAVID | GERALD | ALLEN | |

[2] Pursuant to Docket. 108 and 109.

| 36 | FREDERICK | L | ALLEN | |
| 37 | MARVIN | R | ALLEN | |
| 38 | DAVID | | ALLEN | |
| 39 | FREDERICK | | ALLEN | |
| 40 | MARVIN | | ALLEN | |
| 41 | RAQUEL | RAMOS | ALONSO | II |
| 42 | ALEX | | ALTAMIRANO | |
| 43 | ISAI | URRCA | ALTERES | |
| 44 | EVELIA | | ALTERES MIRANDA | |
| 45 | RUBICELIA | | ALTERES MIRANDA | |
| 46 | ROBERTO | MIGUEL | ALVARADO JR | |
| 47 | JULIO | CESAR | ALVAREZ ROBLES | |
| 48 | HAIDER | | AL-WAHABI | |
| 49 | ISAM | ABDULLAH | ALWAN AL BADRI | |
| 50 | LUIS | MIGUEL | AMAYA | |
| 51 | JUAN | LUIS | AMAYA-OCHOA | |
| 52 | ANTHONY | JOE | ANAYA JR | |
| 53 | BRANDON | TERRELL | ANDERSON | |
| 54 | STACY | | ANDERSON | |
| 55 | JOHNNIE | ALVIN | ANDERSON | |
| 56 | TERRANCE | | ANDERSON | |
| 57 | JESUS | A | ANDRADE BERNAL | |
| 58 | LESTER | LEO | ANDREWS | |
| 59 | LEO | SYLVESTER | ANDREWS | |
| 60 | DERRICK | DWAYNE | ANDREWS | |
| 61 | WILLIAM | MANUEL | ANGUIZ | |
| 62 | FELIPA | | APOLINAR | |
| 63 | SEAR | | AQUANETTA | |
| 64 | JOSHUA | MALLIDA | ARAMBULA | |
| 65 | DAVID | LAWRENCE | ARANDA | |
| 66 | LEO | S | ARCHULETA | |
| 67 | LISHELLE | MARIE | ARELLANO | |
| 68 | AVI | | ARGUSTA | |
| 69 | ANDY | | ARLISON | |
| 70 | JAVIER | SOTO | ARMIJO | |
| 71 | HOLLY | LYNN | ARNOLD | |
| 72 | ROY | LUIS | AROS | |
| 73 | MARIBEL | | ARROYO | |
| 74 | ANN | L | ARTISHON | |
| 75 | GUOT | KEN | ARUO | |
| 76 | BRENTEN | AUGUSTUS | ASHLEY | |

| 77 | LAUREN | ELISA | ASHLEY | |
| 78 | CYRUS | | ASHTON | |
| 79 | RICHARD | | ATCHLEY | |
| 80 | DEREK | B | AULTMAN | |
| 81 | ROBERT | EDWARD | AVEY | |
| 82 | NOLBERTO | | AVILA | |
| 83 | JOSE | | AVILA | JR |
| 84 | JOE | | AVILA | |
| 85 | DANIEL | | AVILA | |
| 86 | OSCAR | MARIO | AYALY | |
| 87 | MICHAEL | CHRISTIAN | AYCOCK | |
| 88 | TRAVION | | AYERS | |
| 89 | TRAVION | | AYERS | |
| 90 | JOHN | F | BACHAR | |
| 91 | RASHEED | | BADEER | |
| 92 | DAVID | L | BAILEY | |
| 93 | CAROL | BARBARA | BAILEY-GARCIA | |
| 94 | CAROL | | BAILEY-GARCIA | |
| 95 | JOHN | CHARLES | BAKER | |
| 96 | OLIVIA | | BALLARD | |
| 97 | BRANDIE | LYNN | BARACANI | |
| 98 | BRANDIE | | BARACANI (JOHN) | |
| 99 | DANIEL | EDWARD | BARANOWICZ | |
| 100 | ROBERT | ALLEN | BARBER | |
| 101 | PHILIP | AARON | BARCLAY | II |
| 102 | MICHAEL | JOSEPH | BARNES | |
| 103 | BRANDON | T | BARNES | |
| 104 | MIKE | | BARNES | |
| 105 | JAMES | | BARNES | |
| 106 | JESUS | ANTONIO-ZARATE | BARRAZA | |
| 107 | CLAUDIA | IVETTE | BARRAZA | |
| 108 | JESS | | BARRAZA | |
| 109 | LUIS | C | BARRERA | |
| 110 | MARCO | A | BARRIOS | |
| 111 | PATRICIA | | BARRIOS | |
| 112 | JULIO | CESAR | BARRON RODRIGUEZ | |
| 113 | JULIO | CESAR | BARRON RODRIGUEZ | |
| 114 | LARRY | JOSEPH | BARTHELETTE | |
| 115 | SHIRLEY | | BASHAM | |
| 116 | CHEDID | | BASHIR | |
| 117 | JAMIE | M | BASS | |

COMPLAINT FOR VIOLATIONS OF FLSA                    Page 13 of 51

| 118 | LUIS | WALTER | BATEMAN | |
| 119 | LOUIE | | BATEMAN | |
| 120 | MICHAEL | ANTHONY | BATTLE | |
| 121 | MICHEAL | | BATTLE | |
| 122 | ROBERT | RICHARD | BAUGHMAN | |
| 123 | RICHARD | D. | BAXTER | |
| 124 | ANDREW | FERNANDO | BAZAN | |
| 125 | MORGAN | S | BEATTY | |
| 126 | SANDRA | NOHEMI | BECERRA | |
| 127 | KIMBERLY | DORNAE | BECTON | |
| 128 | JASON | | BEGAY | |
| 129 | MANUEL | RAYMON | BELLO | |
| 130 | HARVEY | HERBEY | BEN | |
| 131 | SEAN | | BENAK | |
| 132 | ANDREW | | BENEDICT | |
| 133 | RUSSELL | W | BENFIELD | |
| 134 | RUSSELL | | BENFIELD | |
| 135 | ANDREA | LEIGH | BENGE | |
| 136 | ANDERA | | BENGE | |
| 137 | MOSELEY | SR | BENJAMIN | |
| 138 | LUIS | FERNANDO | BERNAL | |
| 139 | MELISSA | | BETANCOURT | JR |
| 140 | BRINDA | | BETTS | |
| 141 | ERIC | MICHAEL | BEVERLY | |
| 142 | DALTON | CHARLES | BISEL VENEGAS | |
| 143 | BRIAN | ALAN | BISHOP | |
| 144 | ROY | CLAYTON | BISHOP | |
| 145 | DALE | WENDELL | BLAKE | |
| 146 | VICKY | | BLAYLARK | |
| 147 | HARRY | | BLOHM | |
| 148 | BRYAN | DAVID | BLUDER | |
| 149 | JASON | | BLUE, | |
| 150 | TWYLA | | BOATLEY | |
| 151 | CID | F | BOBADILLA | |
| 152 | QUINN | TREMAYNE | BOGAN | |
| 153 | MARIE | KIVA | BOGAN | |
| 154 | QUINN | | BOGAN | |
| 155 | JOSEPH | L | BOGGS | |
| 156 | MICHAEL | WILLIAM | BOHLS | |
| 157 | DANIEL | L | BOJORQUEZ | |
| 158 | ISAAC | | BONILLA | JR |

COMPLAINT FOR VIOLATIONS OF FLSA                    Page 14 of 51

| 159 | XAVIER | SHANTRELLE | BONNER | |
| 160 | RAMON | | BOOTH | |
| 161 | COREY | CRAIG | BORKOWSKI | |
| 162 | JAMES | DANIEL | BOWEN | |
| 163 | JAMES | DENNIS | BOWER | SR |
| 164 | JOHN | REECE | BOWMAN | |
| 165 | KEYANA | BRINIQUE | BOX | |
| 166 | KEYANA | | BOX | |
| 167 | JERRY | LEE | BRAGGS | |
| 168 | DENNY | EDWARD | BRANDON | SR |
| 169 | MICHAEL | PAUL | BRANDT | |
| 170 | MICHAEL | | BRANDT | |
| 171 | DESPOT | | BRANISLAV | |
| 172 | PANTALEON | RAMOS | BRAVO | |
| 173 | PHILLIP | | BRAVO | |
| 174 | ANDREW | NICHOLAS | BRIGGS | |
| 175 | JOURNEY | VKYE | BRIGHAM | |
| 176 | JOURNEY | | BRIGHAM | |
| 177 | JONATHAN | EUGENE | BROOKS | |
| 178 | RUSSELL | WARREN | BROOKS | |
| 179 | JONATHAN | | BROOKS | |
| 180 | RUSSELL | | BROOKS (JOHN) | |
| 181 | RUSSELL | | BROOKS (OSVALDO) | |
| 182 | DAVID | LEONARD | BROUDY | |
| 183 | SERGIO | DELOVE | BROWN | |
| 184 | LARRY | EVERETT | BROWN | |
| 185 | JAMES | KEITH | BROWN | |
| 186 | CRYSTAL | | BROWN | |
| 187 | RYAN | | BROWN | |
| 188 | WESLEY | | BROWN | |
| 189 | EVELYN | E | BROWN | |
| 190 | LAMARIO | ANTONE | BROWN | |
| 191 | TORREY | EMON | BROWN | |
| 192 | BRIAN | D | BUCKENDORF | |
| 193 | BRIAN | | BUCKENDORF | |
| 194 | SAMANTHA | CORRIN | BUDA | |
| 195 | RICHARD | MARTIN | BUNDRICK | |
| 196 | MATTHEW | PHILLIP | BURCH | |
| 197 | BLANCA | | BURKE | |
| 198 | CONRAD | | BURLESON | |
| 199 | EARL | BRIEN | BURNETT | |

COMPLAINT FOR VIOLATIONS OF FLSA                    Page 15 of 51

| | | | | |
|---|---|---|---|---|
| 200 | EARL | | BURNETT | |
| 201 | LAMAR | JAMES | BURNLEY | |
| 202 | PATRICIA | ANN | BURNS | |
| 203 | STEPHEN | O'BRIAN | BURTON | |
| 204 | JUSTIN | TYLER | BUSSELL | |
| 205 | DERRICK | DEMETRIOUS | BUTLER | |
| 206 | KALIGITO | FELIX | BUTROS | |
| 207 | CLINTON | DARNELL | BUYCKS | |
| 208 | KENNETH | N | BYINGTON | |
| 209 | LARRY | WAYNE | BYRD | |
| 210 | JOSE | ROBERTO | CABRAL | |
| 211 | THOMAS | A | CADDEN | |
| 212 | AMANDA | JENE | CAGGIANO | |
| 213 | FRANCISCO | JAVIER | CAICEDO | |
| 214 | TONY | PATRICK | CALISTRO LEON | |
| 215 | DUWAN | JAMAR | CALVIN | |
| 216 | DANA | LOUIS | CALVIN | |
| 217 | DUWAN | | CALVIN | |
| 218 | GIOVANNI | | CALVIZ | |
| 219 | JUAN | MANUEL | CAMBA | JR |
| 220 | TROY | N | CAMPBELL | |
| 221 | LEE | BEVEN | CANNON | |
| 222 | JOHN | | CANSONETTA | |
| 223 | FREDDIE | | CANTU | |
| 224 | JOHN | PETER | CANZONETTA | |
| 225 | JOSEPH | MICHAEL | CARARA | |
| 226 | JASON | | CARDENAS | |
| 227 | ALANSSSSSS | | CARDENAS | |
| 228 | ARTURO | | CARDENAS | |
| 229 | ALAN | HUMBERTO | CARDENAS RAMIREZ | |
| 230 | WILLIAM | TERRENCE | CARLTON | |
| 231 | WILLIAM | | CARLTON | |
| 232 | CINTHIA | DEL | CARMEN | |
| 233 | ARMANDO | V | CARMONA | |
| 234 | STEVE | ALAN | CARPENTER | |
| 235 | JESUS | E | CARRILLO BANUELOS | |
| 236 | MICHAEL | | CARRILO GUZMAN | |
| 237 | JULIE | MARIE | CARTER | |
| 238 | JUAN | ROBERTO | CASAREZ | |
| 239 | JUAN | | CASAREZ | |
| 240 | CARLOS | | CASAREZ | |

COMPLAINT FOR VIOLATIONS OF FLSA              Page 16 of 51

| 241 | ALEJANDRO | | CASTELLANOS | |
| 242 | CESAR | ALBINO | CASTILLO | |
| 243 | JOSE | LUIS | CASTRO | |
| 244 | MOISES | MARTIN | CASTRO | |
| 245 | ANTONIO | TORRES | CASTRO | JR |
| 246 | ANTONIO | | CASTRO | |
| 247 | HECTOR | M. | CAVAZOS | |
| 248 | AARON | T | CAYTON CHIRINOS | |
| 249 | ERLICH | DELAIN | CAZARES | |
| 250 | ESTEBAN | HUMBERTO | CAZARES | |
| 251 | YESENIA | | CAZARES | |
| 252 | OSCAR | | CAZAREZ-ACOSTA | |
| 253 | GRACIELA | DIARTE | CEBALLOS | |
| 254 | CURTIS | LEE | CEPHUS | |
| 255 | HECTOR | HUGO | CERVANTES | |
| 256 | MIGUEL | OSWALDO | CERVANTES | |
| 257 | HECTER | | CERVANTES | |
| 258 | MARTIN | | CERVANTES | |
| 259 | NICHOLE | | CHACON RESENDIZ | |
| 260 | JUDITH | | CHALUPP | |
| 261 | ANTWAIN | M | CHAMBERS | |
| 262 | AXEL | A | CHAVEZ | |
| 263 | JOHNNY | R | CHAVEZ | |
| 264 | EMILIANO | JOAQUIN | CHAVEZ CALDERON | |
| 265 | YERANIA | M | CHAVEZ RUIZ | |
| 266 | BASHIR | P | CHEDID | |
| 267 | BASHIR | | CHEDID | |
| 268 | BALBANEDA | | CHIAPA | |
| 269 | MOISES | | CHIRINOS | |
| 270 | HALINA | C | CLARK | |
| 271 | HALINA | | CLARK | |
| 272 | RICK | ALLEN | CLAUSEN | |
| 273 | RICK | | CLAUSEN | |
| 274 | THOMAS | FRANCIS | CLEARY | |
| 275 | THOMAS | D | CLIFFORD | |
| 276 | TERRY | | CLIMONS | |
| 277 | JOHN | | CLYDE | |
| 278 | CHRISTOPHER | | COBBS | |
| 279 | GLENN | STEVEN | COLBERT | |
| 280 | GLEN | | COLBERT | |
| 281 | CHRISTOPHER | TAYLOR | COLE | |

COMPLAINT FOR VIOLATIONS OF FLSA                    Page 17 of 51

| 282 | CHRIS | | COLE | |
| 283 | DAEVON | LAMONT | COLES | |
| 284 | ANTHONY | MARK | COLLAY | |
| 285 | ELIEZER | RODRIGUEZ | COLLAZO | JR |
| 286 | BRIAN | DAVID | COLLINS | |
| 287 | CHRISTOPHER | | CONDON | |
| 288 | XAVIER | MINJAREZ | CONEJO | |
| 289 | MARCUS | | CONSTANTIN | |
| 290 | MAUD | AURORA | CONTRERAS | |
| 291 | LUCIANO | CHANO | CONTRERAS | |
| 292 | RICHARD | JUNIOR | CONTRERAS | |
| 293 | JEANETTE | LEE | CONTRERAS | |
| 294 | DEAN | OSCAR | CONTRERAS | |
| 295 | MONICA | | CONTRERAS | |
| 296 | DELANO | GOLDIE | COOK | |
| 297 | STUART | MICHAEL | COOK | |
| 298 | LISA | MARIE | COOKE | |
| 299 | JAMES | PAUL | COOPER | |
| 300 | JAMES | FREDERICK | COPELAND | |
| 301 | MARGARET | KRISTINE | COPUS | |
| 302 | MAGGIE | | COPUS | |
| 303 | ALEXANDER | CASTRO | CORDOVA | |
| 304 | STEVEN | D | CORNELL | |
| 305 | JOEL | | CORONA | |
| 306 | JOHN | ADAM | CORONADO | |
| 307 | JUAN | ANTONIO | CORONADO | |
| 308 | RAYMOND | JESUS | CORONADO | |
| 309 | GABRIEL | ANTONIO | CORRAL | |
| 310 | LUIS | | CORRAL CHAVEZ | |
| 311 | LUIS | FRANCISCO | CORRAL CHAVEZ | |
| 312 | ROBERTO | A | CORRALES | |
| 313 | RICARDO | LAPRADA | CORRALES | |
| 314 | JUAN | CARLOS | CORTES | |
| 315 | CARLOS | ALFREDO | COSTA | |
| 316 | ANTHONY | JASON | COTE | |
| 317 | WAYNE | MICHAEL | COTTON FLORES | |
| 318 | MATTHEW | JOSEPH | COUZENS | |
| 319 | MICHAEL | ANTHONY | COX | |
| 320 | OSBORNE | | COX | |
| 321 | ADAM | MITCHELL | COX | |
| 322 | GARY | WAYNE | COX | JR |

COMPLAINT FOR VIOLATIONS OF FLSA                    Page 18 of 51

| | 323 | TYLER | GAGE | CRAMER | |
|---|---|---|---|---|---|
| 1 | 324 | JOHN | PAUL | CRANDELL | |
| 2 | 325 | COLTON | PHILLIP | CREELMAN ULMER | |
| 3 | 326 | JORGE | ANTONIO | CRESPO | |
| | 327 | KEVIN | | CRISWELL | |
| 4 | 328 | CHRISTOPHER | | CROFT | |
| 5 | 329 | JANICE | LYNN | CROMER | |
| 6 | 330 | CAMERON | JAMES | CROWLEY | |
| | 331 | CAMERON | | CROWLEY | |
| 7 | 332 | CHARLES | | CROXEN | |
| 8 | 333 | RICHARD | | CRUISE | |
| 9 | 334 | CESAR | | CRUZ | |
| | 335 | LUIS | ALBERTO | CUERVO | |
| 10 | 336 | HERMINO | | CUEVAS | JR |
| 11 | 337 | JADRIAN | DONTAE | CUMMINGS | |
| 12 | 338 | MICHAEL | EDWARD | CUNNINGHAM | |
| | 339 | SHAWNA | M | CUSHWAY | |
| 13 | 340 | ERIC | | CUTLER | |
| 14 | 341 | CHRISTIAN | FINCH | CUTLIP | |
| 15 | 342 | ANEL | | CUTUK | |
| | 343 | ELIZABETH | | DANIELS | |
| 16 | 344 | BRIAN | RUSSELL | DANIELS | |
| 17 | 345 | JAVON | DAMEON | DANIELS | |
| 18 | 346 | SALMAN | D | DAOUD | |
| | 347 | GIBSON | YAW | DARKO | |
| 19 | 348 | GIBSON | | DARKO | |
| 20 | 349 | SHEREE | IKAPELIA | DASILVA | |
| 21 | 350 | JIMMY | WAYNE | DAVENPORT | |
| | 351 | DON | CLAY | DAVIDSON | |
| 22 | 352 | DON | | DAVIDSON | |
| 23 | 353 | STEVE | | DAVIDSON | |
| 24 | 354 | CARL | DUANE | DAVIS | |
| | 355 | CHRISTOPHER | MICHAEL | DAVIS | |
| 25 | 356 | JEVON | RAY | DAVIS | JR |
| 26 | 357 | DANIEL | | DAVIS | |
| 27 | 358 | LOUIS | | DAVIS | III |
| | 359 | WILL | DEVEL | DAVIS | III |
| 28 | 360 | INEASHA | L | DAY | |
| | 361 | INEASHA | | DAY (MARK) | |
| | 362 | CAIN | PENA | DE | |
| | 363 | PAUL | MICHAEL | DE FRANCO | |

COMPLAINT FOR VIOLATIONS OF FLSA                Page 19 of 51

| | | | | |
|---|---|---|---|---|
| 364 | JOSE | | DE JESUS | |
| 365 | GABRIEL | | DE LA CRUZ | |
| 366 | IRINEO | | DE LA CRUZ | |
| 367 | JAMES | NICHOLAS | DEHERRERA | |
| 368 | ERNEST | A. | DEL | |
| 369 | MIGUEL | ANGEL | DEL TORO CONTRERAS | |
| 370 | LETICIA | | DELEON, | |
| 371 | OSCAR | RAMIREZ | DELGADO PRETE | |
| 372 | JAMEL | | DENNIS | |
| 373 | DUSTIN | | DERICHS | |
| 374 | ALICIA | LEANN | DEROSS | |
| 375 | MARQUIS | BILLY | DESHAUN | |
| 376 | ALLEN | LEKESTON | DEWAUN | |
| 377 | KALIFA | CAIRO | DIAZ | |
| 378 | EDUARDO | E | DIAZ | |
| 379 | HECTOR | EDUARDO | DIAZ | |
| 380 | GERMAN | MAURICIO | DIAZ CABRERA | |
| 381 | JUSTO | GAMALIEL | DIAZ CONWAY | |
| 382 | WESTLEY | JAMES | DICKINSON | |
| 383 | SHELDON | DANDRE | DINSMORE | |
| 384 | SCOTT | M | DIVINE SALCEDO | |
| 385 | DAWN | MARIE | DOMINE | |
| 386 | ALBERTO | RAMIREZ | DOMINGUEZ | |
| 387 | SANDRA | RODRIGUEZ | DOMINGUEZ | |
| 388 | LUPE | | DOMINGUEZ | |
| 389 | GUADALUPE | | DOMINGUEZ | |
| 390 | JASON | DAVID | DONEFF | |
| 391 | LEWIS | WILLIAM | DRASH | |
| 392 | LEWIS | | DRASH | |
| 393 | KIRK | ANTHONY | DUNBAR | |
| 394 | SUMMER | LEE | DUNN | |
| 395 | JAMAL | RAY | DUNN | |
| 396 | SUMMER | | DUNN | |
| 397 | EDWARDO | ANTONIO | DURAN | |
| 398 | XAVIER | DANIEL | EDWARDS | |
| 399 | XAVIER | | EDWARDS | |
| 400 | NICOLE | CAMILLE | EISMANN-CRUMP | |
| 401 | DARRIS | SEAN | EL LEONARDO BYRD | |
| 402 | ANDREW | THOMAS | ELIZALDA | |
| 403 | DALLAS | | ELROD | |

COMPLAINT FOR VIOLATIONS OF FLSA

| 404 | SEAN | DUANE | EMBURY | |
| 405 | JAMES | WILLIAM | EMERY | |
| 406 | RYNE | EDWARD | ENCARNACION | |
| 407 | RYNE | | ENCARNACION | |
| 408 | LOUIS | E | ENCINIAS | |
| 409 | DYLAN | | ENGEL | |
| 410 | FRANCISCO | A | ESCALANTE | |
| 411 | JUSTIN | | ESCALERA | |
| 412 | JOHN | | ESCANDON | |
| 413 | JOSE | ANGEL | ESCOBAR | |
| 414 | MIGUEL | ANGEL | ESCOBAR | |
| 415 | FERNANDO | | ESCOBAR | JR |
| 416 | BILLY | M | ESCOBAR LUCERO | |
| 417 | ARNOLD | JUAREZ | ESLAVA | |
| 418 | VANESSA | | ESPARZA | |
| 419 | GERARDO | GARCIA | ESPERO | |
| 420 | GUILLERMO | RAMIREZ | ESPINDOLA | |
| 421 | MARK | ANTHONY | ESPINOZA | |
| 422 | LEONEL | | ESPINOZA | |
| 423 | ROBERT | | ESPINOZA | |
| 424 | PATRICIA | | ESPINOZA | |
| 425 | JOE | ANTHONY | ESTAVILLO | |
| 426 | MARTIN | | ESTAVILLO | |
| 427 | RICHARD | ANTHONY | ESTRADA | |
| 428 | MANUEL | | ESTRADA | |
| 429 | OSCAR | | ESTRADA | |
| 430 | KEVIN | LEE | EVANS | |
| 431 | JESSIKA | TIKI | EVANS | |
| 432 | REX | EMMANUELLE | FAULKNER | |
| 433 | REX | | FAULKNER FLORES | |
| 434 | MICHAEL | ANGEL | FAVELA | |
| 435 | JAMES | SALVATORE | FEDERICO | |
| 436 | RONALD | DAVID | FELIX | |
| 437 | TYLER | BLAKE | FELTON | |
| 438 | GARRY | ANTWANN | FIELDS | |
| 439 | MIKE | A | FIERRO | |
| 440 | LINETT | MORALES | FIGUEREDO | |
| 441 | RICHARD | A | FIGUEROA | |
| 442 | RAQUEL | | FIGUEROA | |
| 443 | LEONEL | | FIGUEROA | |
| 444 | ANGEL | GERARDO | FILIPPINI | |

COMPLAINT FOR VIOLATIONS OF FLSA                    Page 21 of 51

| | | | | |
|---|---|---|---|---|
| 445 | MARC | EDMOND | FINCH | |
| 446 | ALAN | W | FINCH | |
| 447 | MARK | | FINCH (AL) | |
| 448 | MATEO | DANNY | FITIVALE | |
| 449 | GIRALDO | MARERO | FLEITES | JR |
| 450 | GREGORY | D | FLETCHER | |
| 451 | CHRISTOPHER | L | FLOOD | |
| 452 | GERARDO | SIERRA | FLORES | |
| 453 | JOSE | | FLORES | |
| 454 | GERARDO | | FLORES | |
| 455 | RAYLYN | JENEAN | FLOWER | |
| 456 | JOSEPH | JAMES | FOBIA | |
| 457 | SHAUN | M | FOLDEN | |
| 458 | CHAD | | FOLEY | |
| 459 | BRIAN | | FORAN | |
| 460 | DANIELLE | MARIE | FORBIS | |
| 461 | DANIELLE | | FORBIS | |
| 462 | DEAN | KURT | FORCINE | |
| 463 | VINCENT | ISAAC | FORD | |
| 464 | VINCENT | | FORD (ANDREW) | |
| 465 | VINCENT | | FORD (JAMEL) | |
| 466 | BILLY | JOE | FORDYCE | |
| 467 | RAMONA | FAYE | FORE | |
| 468 | DAVID | KENNETH | FOSSDAL | |
| 469 | DAVE | | FOSSDAL | |
| 470 | ADAM | J | FOSTER | |
| 471 | CLAUDE | PATRICK | FOSTER | |
| 472 | ASHLEY | LEIGH | FOWLER | |
| 473 | DELANO | RICARDO | FOWLKES | |
| 474 | DAVID | ALONSO | FRAGOSO | |
| 475 | DEVIN | | FRANCIS | |
| 476 | KEVIN | MICHAEL | FRANKLIN | |
| 477 | LASHAWN | ANTOINE | FRANKLIN | |
| 478 | MICHAEL | | FRASSRAND | |
| 479 | ARTHUR | BRIAN | FREUND | |
| 480 | JOEL | ROSS | FRIGILLANA | |
| 481 | STARR | MAIUU | FUIMAONO | JR |
| 482 | DAVID | LEE | FULLER | |
| 483 | LALITA | DEVONNE | FULSON | |
| 484 | HUBERT | G | FULTZ | |
| 485 | JEFFERY | ADAM | GABRIEL | |

COMPLAINT FOR VIOLATIONS OF FLSA               Page 22 of 51

| | | | | |
|---|---|---|---|---|
| 486 | JUSTIN | BRADY | GAFFNEY | |
| 487 | ALFREDO | | GALARZA | |
| 488 | ADRIAN | GARCIA | GALAVIZ | |
| 489 | ENRIQUE | | GALAVIZ | JR |
| 490 | DANIEL | CANTU | GALAZ | JR |
| 491 | RICARDO | D | GALBISCO | JR |
| 492 | EDDIE | | GALINDO | |
| 493 | SHANNON | TONI | GALLEGOS | |
| 494 | MOISES | A | GAMEZ | |
| 495 | ROBYN | ELIZABETH | GAMINO | |
| 496 | VICTOR | M | GAMINO | |
| 497 | SHANNON | MICHELE | GAMINO | |
| 498 | BRIDGET | MARYE | GANGE | |
| 499 | SANTIAGO | A | GARCIA | |
| 500 | NARCISO | A. | GARCIA | |
| 501 | WALTER | H | GARCIA | |
| 502 | JUAN | J | GARCIA | |
| 503 | EDGAR | LEDEZMA | GARCIA | |
| 504 | MAXIMINA | PENA | GARCIA | |
| 505 | JESUS | V | GARCIA | |
| 506 | RODOLFO | | GARCIA | |
| 507 | RODOLFO | | GARCIA | |
| 508 | EDGAR | | GARCIA BARRERA | |
| 509 | SOFIA | | GARCIA GALLARDO | |
| 510 | SOFIA | MARGARITA | GARCIA GALLARDO | |
| 511 | ADRIAN | | GARCIA HERNANDEZ | |
| 512 | VERONIKA | | GARCIA LOAIZA | |
| 513 | MAYBEL | IRAIS | GARCIA PICHS | |
| 514 | JOSE | GABRIEL | GARCIA-MINJAREZ | |
| 515 | NATHANIEL | XAVIER | GARCIA-RODRIQUEZ | |
| 516 | DAVID | LAWRENCE | GARDNER | |
| 517 | NORMA | GREGORIA | GARZA | |
| 518 | ANTHONY | MORALES | GARZA | |
| 519 | DONALD | BROCK | GATES | |
| 520 | HAKEM | EL | GEADY | |
| 521 | KYLE | JUSTIN | GEISLER | |
| 522 | THEODORE | W | GELINAS | |
| 523 | AUSTIN | ENZO MICOLO L | GEORGE | |
| 524 | DIAZ | CABRERA | GERMAN | |
| 525 | ERICA | Y | GHOLSTON | |
| 526 | RYAN | ADAM | GIBSON | |

COMPLAINT FOR VIOLATIONS OF FLSA          Page 23 of 51

| | | | | |
|---|---|---|---|---|
| 527 | DANIEL | CALVIN | GIES | |
| 528 | ADIE | MERLIN | GIESE | |
| 529 | FRANCISCO | RENE | GIL | |
| 530 | JOHN | | GLATZMAIER | |
| 531 | RODRIGUEZ | MARTINEZ | GLORIA | JR |
| 532 | CORBIN | ANDREW | GLOVER | |
| 533 | RAFAEL | | GODINEZ | |
| 534 | HECTOR | | GODINEZ | |
| 535 | RANDALL | E | GOHN | |
| 536 | RANDALL | E | GOHN | |
| 537 | JONATHON | RAY | GOIN | |
| 538 | CARLANDO | MARLON | GOLDING | |
| 539 | RICHARD | ARTHUR | GOMEZ | |
| 540 | ALEX | XAVIER | GOMEZ | |
| 541 | FERNANDO | | GOMEZ | |
| 542 | JOSE | M | GONZALES | |
| 543 | ROBERT | MATUZ | GONZALES | |
| 544 | LAWRENCE | | GONZALES | |
| 545 | ADAM | | GONZALES | |
| 546 | ANDRES | AMARO | GONZALEZ | III |
| 547 | MARIA | E | GONZALEZ | |
| 548 | HIRAM | GARCIA | GONZALEZ | JR |
| 549 | FRANCISCO | J | GONZALEZ | |
| 550 | SERGIO | M | GONZALEZ | |
| 551 | ROLANDO | | GONZALEZ | |
| 552 | DANIEL | | GONZALEZ | |
| 553 | FERNANDO | | GONZALEZ | |
| 554 | SERGIO | CURIEL | GONZALEZ | |
| 555 | MARIA | | GONZALEZ | |
| 556 | FERNANDO | | GONZALEZ | |
| 557 | MARIA | | GONZALEZ | |
| 558 | SEGIO | M | GONZALEZ CURIEL | |
| 559 | MICHAEL | LEON | GOODLOE | |
| 560 | MICHAEL | LEON | GOODLOE | |
| 561 | ELEANOR | JUDITH | GORMAN | |
| 562 | DAVID | JOHN | GRAHAM | |
| 563 | CATHY | ANN | GRAHL | |
| 564 | ROBERT | LEE | GRAHL | |
| 565 | JOSEPH | JOHN | GRANT | |
| 566 | ROBERT | G | GRAVES | |
| 567 | SARAH | J | GREEN | |

COMPLAINT FOR VIOLATIONS OF FLSA          Page 24 of 51

| 568 | TERESA | A | GRIFFIS | |
| 569 | JOSE | EDUARDO | GRIJALVA NAVARRETE | |
| 570 | JACOB | JAMES | GRUBE | |
| 571 | JAKE | | GRUBE | |
| 572 | CRAIG | ALAN | GRUND | |
| 573 | GRAIG | | GRUND | |
| 574 | JOHN | DAVID | GRUZA | |
| 575 | DOMINGUEZ | | GUADALUPE | |
| 576 | GREGORY | DAVID | GUANELL | |
| 577 | CHRISTOPHER | | GUDGEON | |
| 578 | JOHN | | GUDGEON | |
| 579 | JOHN | | GUDGEON | |
| 580 | MARIO | ANDRES | GUERRERO | |
| 581 | ABRAM | JUAREZ | GUERRERO | |
| 582 | SONIA | | GUERRERO | |
| 583 | CALVIN | JOSEPH | GUIDRY | |
| 584 | JORGE | ALBERTO | GUILLEN | |
| 585 | JOE | CARLOS | GURROLA | |
| 586 | NICOLAS | | GURROLA VILLA | |
| 587 | DANIEL | | GUTIARREZ | |
| 588 | MARCO | ANTONIO | GUTIERREZ | |
| 589 | YOLANDA | | GUTIERREZ | |
| 590 | MARCO | | GUTIERREZ | |
| 591 | JULIE | | GUTIERREZ | |
| 592 | LUIS | | GUTIERREZ RODRIGUEZ | |
| 593 | MARIA | JESUS | GUZMAN | |
| 594 | SERVANDO | | GUZMAN | |
| 595 | ELISABETH | ANN | HAACK | |
| 596 | CYNTHIA | KAREN | HAACK | |
| 597 | ELISABETH | | HAACK | |
| 598 | BRIAN | ARTHUR | HACKER | |
| 599 | BETH | ANN | HALL | |
| 600 | BETH | | HALL | |
| 601 | JUSTIN | J | HAMILTON | |
| 602 | KATHRENE | JEAN | HANNA | |
| 603 | PHILLIP | JAMES | HARER | |
| 604 | JABER | | HARIS | |
| 605 | BRITTANY | JA'NICE | HARLIN | |
| 606 | ARNOLD | R | HARLIN | |
| 607 | BRITTAINY | | HARLIN | |

COMPLAINT FOR VIOLATIONS OF FLSA

| 608 | JERRY | | HARMON | |
| 609 | JOANN | E | HARPER | |
| 610 | JOHNATHAN | D | HARRIS | |
| 611 | ANTONIO | RICO | HARRIS | |
| 612 | JOHNATHAN | | HARRIS, | |
| 613 | WILLIAM | LEO | HARRISON | |
| 614 | BURNELL | | HARTMAN | |
| 615 | DEONTE | DESEAN | HARVILLE | |
| 616 | OSHAE | MARQUIS | HARVILLE | |
| 617 | MICHAEL | LOVIEL | HATCHER | |
| 618 | MICHAEL | ROY | HATLEY | |
| 619 | ADNAN | | HAURDIC | |
| 620 | STEPHEN | MCMAHON | HAY | |
| 621 | MICHAEL | T | HAYNES | |
| 622 | ANTHONY | V | HAYNES | |
| 623 | DENNIS | HERBERT | HEATH | |
| 624 | THOMAS | SLOAN | HEDRICK | II |
| 625 | KENTON | FRED | HEIDBRINK | |
| 626 | DAVID | FRANK | HEINRICH | |
| 627 | VICTOR | EARLS | HEINZELMAN | |
| 628 | EUGENE | M | HELTON | |
| 629 | JOHN | ROBERT | HENDERSON | JR |
| 630 | JORDAN | | HEREDIA | |
| 631 | RUBEN | ANOULO | HERMOSILLO | JR |
| 632 | PATRICIA | NORMA | HERMOSILLO | |
| 633 | ALFREDO | FAVELA | HERNANDEZ | |
| 634 | VINCENT | MICHAEL | HERNANDEZ | |
| 635 | MARILUZ | NIEVES | HERNANDEZ | |
| 636 | PONCIANO | | HERNANDEZ | II |
| 637 | MARLLUZ | | HERNANDEZ | |
| 638 | FRANK | | HERNANDEZ | |
| 639 | MIGUEL | ANGEL | HERNANDEZ | JR |
| 640 | CESAR | A | HERNANDEZ JIMENEZ | |
| 641 | ANDREW | CASTRO | HERRERA | |
| 642 | CARLOS | MACIAS | HERRERA CARVAJAL | |
| 643 | DEREK | RANDALL | HIGHT | |
| 644 | PATRICK | R | HILL | |
| 645 | SCOTT | | HILL | |
| 646 | PATRICK | | HILL | |
| 647 | REBECCA | NAN | HILTS | |
| 648 | CHARLENE | | HINES | |

COMPLAINT FOR VIOLATIONS OF FLSA                    Page 26 of 51

| | | | | |
|---|---|---|---|---|
| 649 | JASON | A | HINES | |
| 650 | CHARLENE | | HINES | |
| 651 | TYRONE | LIONEL | HOCKETT | |
| 652 | DAVAR | | HODJATI | |
| 653 | KELLER | GRANT | HOGAN | |
| 654 | MARCEL | DUJUAN | HOLDEN | |
| 655 | DAJONAE | M | HOLDEN | |
| 656 | SHAUNTIA | | HOLDEN | |
| 657 | DARWIN | K | HOLDEN | |
| 658 | EVELYN | JEAN | HOLDEN | |
| 659 | HERBERT | | HOLDEN | |
| 660 | TRELANCE | | HOLDEN | |
| 661 | JAMES | LEE | HOLDEN | |
| 662 | MARCEL | | HOLDING | |
| 663 | ARMANDO | | HOLGUIN | |
| 664 | ROSCO | RICCO | HOLIFIELD | |
| 665 | ROSCOE | | HOLIFIELD | |
| 666 | JAMES | WILLIAM | HOLLAND | |
| 667 | JAMES | E | HOLLAND | |
| 668 | JOHN | | HOLLANDER | |
| 669 | DERRICK | DENNIS | HOLMES | |
| 670 | JACQUELINE | BRIGET | HOLTON | |
| 671 | SHALISSE | M. | HOOKS | |
| 672 | JOE | WILLIE | HOOKS | |
| 673 | DANDRE | A | HOOKS-CZAPANSKY | |
| 674 | KATRINA | GAYLE | HOPKINS | |
| 675 | MARK | D | HORNBERGER | |
| 676 | KIMBERLY | TYLER | HORNSBY | III |
| 677 | BRYAN | THOMAS | HORTON | |
| 678 | ALYSSA | NICOLE | HORYNA | |
| 679 | CODY | MATTHEW | HOUGH | |
| 680 | BRIAN | JERALD | HOWARD | |
| 681 | DELOSE | | HOWARD | |
| 682 | BRANDON | J | HOWER | |
| 683 | ALEJANDRO | | HUERTA | JR |
| 684 | JOHNNY | | HUIZAR | |
| 685 | JONATHAN | D | HULETT | |
| 686 | NICHOLAS | ADAM | HULL | |
| 687 | PAUL | HOWARD | HULSANDER | |
| 688 | MICHAEL | THOMAS | HULSEBOS | |
| 689 | PAUL | | HULSLANDER | |

COMPLAINT FOR VIOLATIONS OF FLSA                    Page 27 of 51

| | | | | |
|---|---|---|---|---|
| 690 | KENNITH | COLT | HUNT | |
| 691 | RICHARD | | HUNT | |
| 692 | LEGIA | | HUNT | JR |
| 693 | DOUGLAS | A | HUNT | |
| 694 | ANIKKA | MARIE | HUNTER | |
| 695 | EDITH | A | HURTADO | |
| 696 | ANTHONY | EDWARD | HYLTON | |
| 697 | ANTHONY | | HYLTON | |
| 698 | FRANCISCO | | IBARRA | |
| 699 | PRISCILLA | | ICEDO | |
| 700 | STEPHANIE | ROSE | IMAN | |
| 701 | MARISSA | | INTHAREATH | |
| 702 | DERELL | | ITHIER | |
| 703 | TERHION | CAZZE | ITHIER OLIVER | |
| 704 | HOSAM | HUSEIN | JABBAR | |
| 705 | HOSAM | | JABBAR | |
| 706 | JOHNSON | JR. | JACK | |
| 707 | SHELDON | MCKINLEY | JACK | |
| 708 | MICHAEL | EARL | JACKSON | |
| 709 | TINA | | JACKSON | |
| 710 | MELVIN | DOUGLAS | JACKSON | II |
| 711 | HOLLAND | JR, | JAMES | |
| 712 | ADAM | LEE | JAMES | |
| 713 | BELDON | S | JAMES | |
| 714 | DANIEL | | JAMES | |
| 715 | BELDON | | JAMES | |
| 716 | TARA | BRYANAMARIE | JAMSGARO | |
| 717 | BRIAN | WILLIAM | JANSEN | |
| 718 | TIMOTHY | MITCHELL | JANSSEN | JR |
| 719 | MARTIN | | JARA | |
| 720 | CHAZMIER | AUDREENA | JAYE TYLER | |
| 721 | EDWARD | EUGENE | JEFFERSON | |
| 722 | HENRY | JARVIS | JEFFERSON | |
| 723 | JEREMY | JUSTIN | JEFFERSON | |
| 724 | CHARLES | J | JENKINS | |
| 725 | CHARLES | | JENKINS | |
| 726 | BRIAN | | JENSEN | |
| 727 | PAUL | NAJERA | JIMENEZ | |
| 728 | MIKE | NAJERA | JIMENEZ | |
| 729 | JESUS | | JIMENEZ | |
| 730 | AWTAJUANA | DANIELLE | JOHNSON | |

COMPLAINT FOR VIOLATIONS OF FLSA          Page 28 of 51

| 731 | JACK | JAMES | JOHNSON | |
| 732 | LAURA | JANE | JOHNSON | III |
| 733 | ERIC | S | JOHNSON | |
| 734 | JARED | SAMUEL | JOHNSON | |
| 735 | GARY | TYLER | JOHNSON | |
| 736 | JOHN | | JOHNSON | JR |
| 737 | ERIC | | JOHNSON | |
| 738 | JACK | | JOHNSON | JR |
| 739 | FRANK | MELVIN | JOHNSON | JR |
| 740 | GARY | RAY | JOHNSON LOPEZ | |
| 741 | JANA | MONIQUE | JOHNSTON | |
| 742 | AMOINE | A | JONES | |
| 743 | ANDREW | | JONES | |
| 744 | MICHAEL | ANTHONY | JONES | |
| 745 | ROGER | DALE | JONES | |
| 746 | CYNTHIA | DIANE | JONES | |
| 747 | KEAMONI | JALISE | JONES | |
| 748 | CAROL | JEAN | JONES | |
| 749 | GAREY | L | JONES | |
| 750 | ANTHONY | PERNELL | JONES | |
| 751 | TIERRA | RAYNEECE | JONES | |
| 752 | ALBERT | WILLIAM | JONES | |
| 753 | ALBERT | W | JONES | |
| 754 | JEFFREY | JOHN | JONES | |
| 755 | BRANDON | DEMOND | JORDAN | |
| 756 | DOUGLAS | W | JORDAN | |
| 757 | DONESH | DEEPAK | JOSHI | |
| 758 | JUAN | | JUAREZ | |
| 759 | ALLAN | S | KAMPER | |
| 760 | ALLEN | | KAMPER | |
| 761 | SOLOMON | BOBSON | KANYAKO | |
| 762 | SOLOMON | DODSON | KANYAKO | |
| 763 | ELIAS | KHEDER | KASEM | |
| 764 | FRANK | AUSTIN | KATZ | |
| 765 | BARBARA | JEAN | KEARNEY | |
| 766 | BECKY | JANE | KEARNS | |
| 767 | BECKY | | KEARNS | |
| 768 | KEVIN | SCOTT | KELLY | |
| 769 | HORATIUS | I.O. | KEMARS | |
| 770 | PAL | | KENNEDY | |
| 771 | PAUL | | KENNEDY | |

COMPLAINT FOR VIOLATIONS OF FLSA                    Page 29 of 51

| | | | | |
|---|---|---|---|---|
| 772 | DONNA | JEAN | KENT | |
| 773 | JOSHUA | STEPHEN | KEPES | |
| 774 | WILLIAM | ANDREW | KERKOS | JR |
| 775 | BARBARA | | KERNEY | |
| 776 | ELIODOR | | KERSAINT | II |
| 777 | MISAK | | KHACHATRIAN | |
| 778 | SAEED | | KHALAF | |
| 779 | JAROD | JEFFERSON | KIMERER | |
| 780 | MARJORIE | A | KINCAID | |
| 781 | MARK | A | KING | |
| 782 | TROY | D | KING | |
| 783 | MARK | | KING | |
| 784 | MARK | ALAN | KING | |
| 785 | JUNIOR | GREG | KINKEAD | |
| 786 | ADAM | | KIRSCH | |
| 787 | KEVIN | RICHARD | KNIGHT | |
| 788 | MAHLON | MOLENE | KOEPPEN | |
| 789 | JOSHUA | D | KOLLE | |
| 790 | ZACHARY | D | KONKOL | |
| 791 | ROBERT | T | KORNEGAY | |
| 792 | PATRICIA | LOUISE | KOSLOW | |
| 793 | PATRICIA | | KOSLOW | |
| 794 | KUDZO | JEREMIE | KPETIGO | |
| 795 | MICHAEL | | KRAFT | JR |
| 796 | JEREMY | TODD | KROPF | |
| 797 | RAYNOLD | | KWABI | |
| 798 | IRINEO | DE | LA | |
| 799 | MITCHELL | SALAIZ | LABRADA | |
| 800 | ERIC | DAVID | LADWIG | |
| 801 | KENNETH | R | LAGA | |
| 802 | KENNETH | | LAGA, | |
| 803 | RAHMAUD | JARON | LAMB | |
| 804 | SHAUN | | LAMONTE | |
| 805 | JOSHUA | ADAM | LAND | |
| 806 | JOSHUA | | LAND | |
| 807 | MARTIN | NOEL | LARA | |
| 808 | NATHAN | JOHN | LARSON CRUZ | |
| 809 | JOSEPH | J | LARUSSA | |
| 810 | EBONY | SAMONE | LATHAM | |
| 811 | KYLE | ANDERSON | LAWRENCE | |
| 812 | JOSEPH | MICHAEL | LAWRENCE | |

COMPLAINT FOR VIOLATIONS OF FLSA          Page 30 of 51

| | | | | | |
|---|---|---|---|---|---|
| 813 | DEREK | K | LAWSON | |
| 814 | LEONARD | | LAWSON, | |
| 815 | GARY | GENE | LEABO | |
| 816 | ANTHONY | PHILLIP | LEAL | |
| 817 | MAX | KRISTOPHER | LEE | |
| 818 | ANDREW | SCOTT | LEE | |
| 819 | JENNIFER | SUE-ANNE | LEE | |
| 820 | CARMEN | | LEE | |
| 821 | LESLIE | | LEE | |
| 822 | MICHAEL | | LEE | |
| 823 | MARIA | CHRISTA | LEHEW | |
| 824 | MARIA | | LEHEW | |
| 825 | JOE | | LEJZEROWICZ | |
| 826 | JOSEPH | | LEJZEROWOCZ | |
| 827 | PAUL | | LEOHOPE | |
| 828 | DOMINIQUE | | LEON | |
| 829 | EMAJAI | K | LEVI | |
| 830 | VAN | DOUGLASS | LEWIS | |
| 831 | NANCY | JEAN | LEWIS | |
| 832 | VAN | | LEWIS | |
| 833 | PEDRO | LUIS | LEYVA | |
| 834 | SILAS | ISRAEL | LINDSEY | |
| 835 | CHRISTOPHER | O | LING | |
| 836 | STEVEN | JAMES | LITTLE | |
| 837 | RONALD | JOSEPH | LITTLE | |
| 838 | STEVEN | | LITTLE | |
| 839 | MICHAEL | GENE | LITTLE | |
| 840 | MARTIN | | LLAMAS | |
| 841 | ORLANDO | | LLAMAS | |
| 842 | MICHAEL | G | LOFTON | |
| 843 | NIKOLE | | LOGAN | |
| 844 | BLANCA | | LOMELI | |
| 845 | GERALD | RYAN CHRISTOPHER | LONG | |
| 846 | ROBERT | BLAINE | LOOPER | |
| 847 | SCOTT | MICHAEL | LOPES | |
| 848 | ADELA | ARAMBULA | LOPEZ | |
| 849 | RODRIGO | FERNANDO | LOPEZ | |
| 850 | JOSE | FERNANDO | LOPEZ | |
| 851 | EDWARD | JOSE | LOPEZ | |
| 852 | LEONARD | JOSEPH | LOPEZ | |

COMPLAINT FOR VIOLATIONS OF FLSA             Page 31 of 51

| | | | | |
|---|---|---|---|---|
| 853 | ESTELA | SANCHEZ | LOPEZ | |
| 854 | SAMUEL | URREA | LOPEZ | |
| 855 | CESAR | | LOPEZ | |
| 856 | CANDELARIA | | LOPEZ | |
| 857 | LEONARD | | LOPEZ | |
| 858 | SAMUEL | | LOPEZ | |
| 859 | EDWARD | | LOPEZ | |
| 860 | JAVIER | VICENTE | LOPEZ | JR |
| 861 | LARRY | | LOPEZ | JR |
| 862 | MARIA | | LOPEZ | |
| 863 | SAMUEL | URREA | LOPEZ | |
| 864 | PABLO | ENRIQUE | LOPEZ GARCIA | JR |
| 865 | ADRIAN | | LOPEZ RODRIGUEZ | |
| 866 | FRANCISCO | JAVIER | LOPEZ-LOZANO | |
| 867 | SEAN | DAVID | LOUD | |
| 868 | ROSALAS | MARCO | LOUIE | |
| 869 | NICOLE | MARIE | LOVATO | |
| 870 | OMNY | | LOVE | |
| 871 | CHERYL | | LOVE | |
| 872 | DON | | LOVITT | |
| 873 | ERIC | | LOZANO | |
| 874 | ALBERT | | LUGO | |
| 875 | ALBERT | ASTORGA | LUGO | |
| 876 | PEDRO | | LUJANO | |
| 877 | JERRY | | LUND | |
| 878 | MARTIN | ALEJANDRO | LUQUIN | |
| 879 | EDUARDO | ROBLES | LUZANIA | |
| 880 | MICHAEL | DEAN | LYMAN | |
| 881 | JESSTINE | MAE | MABIN | |
| 882 | TRAVIS | BROOKS | MACKEY | |
| 883 | DAVID | H | MACMILLAN | |
| 884 | ERIKA | | MADA | |
| 885 | ANGEL | | MAGALLON | |
| 886 | RICKY | STEPHON | MAGEE | |
| 887 | DANIEL | | MAGUIRE | |
| 888 | DANIEL | LEE | MAGUIRE ESTAVILLO | |
| 889 | HADEEL | SAEED | MAJEED | |
| 890 | HADEEL | | MAJEED | |
| 891 | MONIQUE | E | MALDONADO | |
| 892 | JOSEPH | DAVID | MANSFIELD | |
| 893 | JAMES | NIEME | MANSOUR | |

COMPLAINT FOR VIOLATIONS OF FLSA                Page 32 of 51

| | | | | |
|---|---|---|---|---|
| 894 | ANGUIZ | JR, | MANUEL | |
| 895 | JOSEPH | PHILLIP | MANUEL | |
| 896 | MARIA | | MARANO | |
| 897 | HOLDEN | | MARCEL | |
| 898 | DOMINIQUE | | MARIE | |
| 899 | GERARDO | | MARQUEZ | |
| 900 | ADRIAN | | MARQUEZ CAMERON | |
| 901 | JUSTIN | KYLE | MARTIN | |
| 902 | TALIA | T | MARTIN | |
| 903 | KENYA | | MARTIN | |
| 904 | JOAQUIN | ALBERTO | MARTINEZ | |
| 905 | DAVID | ANDREW | MARTINEZ | |
| 906 | ROCIO | GARCIA | MARTINEZ | |
| 907 | SERGIO | JOHN | MARTINEZ | |
| 908 | AMANDA | LEE | MARTINEZ | |
| 909 | DAFNE | M | MARTINEZ | |
| 910 | ZACHARY | RAY | MARTINEZ | |
| 911 | LUIS | STEVAN | MARTINEZ | |
| 912 | GUADALUPE | | MARTINEZ | |
| 913 | KEYLA | | MARTINEZ | |
| 914 | ZACHARY | | MARTINEZ | |
| 915 | YOVANY | | MARTINEZ | |
| 916 | SCOTT | D | MASEK | |
| 917 | BEATRIZ | | MASHBURN | |
| 918 | DAUNTE | D | MASTERS PINEDA | |
| 919 | LUIS | A | MATEOS | |
| 920 | LLOYD | | MATTOX | |
| 921 | BRANDON | DEAN | MAY | |
| 922 | BRANDON | | MAY | |
| 923 | GARY | KEVIN | MAYBERRY | |
| 924 | KEN | | MAZEL | |
| 925 | CHAD | ROBERT | MCCAULLEY | |
| 926 | SCOTT | | MCCLAIN | |
| 927 | QUINN | WYLIE | MCCLAREN | |
| 928 | JERRY | ALEXANDER | MCCLELLAN | |
| 929 | JOSHUA | LEE | MCCLOSKEY | |
| 930 | RANDY | | MCCRAY | |
| 931 | JAMES | EDWARD | MCCURDY | |
| 932 | SAMANTHA | RENEE | MCDUFFEY | |
| 933 | CHELSEA | ANNE | MCGARRY | |
| 934 | CHELSEA | | MCGARRY | |

| 935 | FRANKI | | MCGHEE | |
|---|---|---|---|---|
| 936 | GREGORY | LEE | MCGILL | |
| 937 | GREGORY | LEE | MCGILL | |
| 938 | SARA | J | MCGLUMPHY | |
| 939 | TRISHA | MARIE-LUFTER | MCGLUMPHY | |
| 940 | GLEN | | MCGLUMPHY | |
| 941 | GAVIN | LEIGH | MCGRANAHAN | |
| 942 | ROLAND | PAUL | MCINTIRE | |
| 943 | MICHELLE | | MCKEE | |
| 944 | RONALD | ROY | MCKENZIE | |
| 945 | RANDY | L | MCKEY | |
| 946 | SHAN | JACOB | MCKINNISS | |
| 947 | ANTHONY | R | MCKISSIC | |
| 948 | JUAN | CARLOS | MEDINA | |
| 949 | JOSE | L | MEDRANO-AVILA | |
| 950 | NANCY | LUZ | MEJIA | |
| 951 | NANCY | | MEJIA (GEORGE) | |
| 952 | ROSIE | MARIE | MELVIN | |
| 953 | MARIO | ALBERTO | MENDEZ | |
| 954 | DOUGLAS | FUENTES | MENDEZ | |
| 955 | GUADALUPE | RAMIREZ | MENDEZ | |
| 956 | DOUGLAS | | MENDEZ | |
| 957 | NANCY | KARINA | MENDIVIL RANGEL | |
| 958 | FILIBERTO | PEREZ | MERAZ SANCHEZ | |
| 959 | ARMANDO | | MERCADO | |
| 960 | EDWARD | LEE | MERRIMAN | |
| 961 | GUSTAVO | | MESA (MANUEL) | |
| 962 | MICHAEL | E | MESCHEN | |
| 963 | JOSEPH | M | MESQUITA | |
| 964 | JASON | | MESSER | |
| 965 | ANDREW | JOHN | MESTAS | |
| 966 | ALMA | SUSANA | MEZA | |
| 967 | GUSTAVO | | MEZA | |
| 968 | GUSTAVO | | MEZA | |
| 969 | JONATHAN | ALEXANDER | MEZQUITA | |
| 970 | LISA | ANN | MEZQUITA | |
| 971 | JOSHUA | B | MIDDAUGH | |
| 972 | JERRY | LEE | MILLER | |
| 973 | JERRY | | MILLER | |
| 974 | BRENT | JASON | MILLER | II |
| 975 | JOSEPH | BENEDICT | MILLS | |

COMPLAINT FOR VIOLATIONS OF FLSA          Page 34 of 51

| 976 | EARL | | MINES | |
| 977 | RAFAEL | GEOVANNY | MINJAREZ | |
| 978 | XAVIER | | MINJAREZ CONEJO | |
| 979 | AVELIA | | MIRANDA | |
| 980 | MATTHEW | J | MITCHELL | JR |
| 981 | TONY | MICHAEL | MITCHELL | |
| 982 | DIANE | | MITCHELL | |
| 983 | MATTHEW | | MITCHELL | |
| 984 | ADIONA | GAYLE | MITCHELL | |
| 985 | JEREMIAH | DAVONTTAY | MITCHELL | |
| 986 | GAMEZ | BARRERA | MOISES | |
| 987 | MERIAL | M | MOLETT | |
| 988 | EFRAIN | HUGUEZ | MOLINA | |
| 989 | KEVIN | LEE | MONCHAMP | |
| 990 | JEFFREY | | MONEYPENNY | |
| 991 | JEFFERY | | MONEYPENNY | |
| 992 | MICHAEL | ALBERT | MONTANEZ | |
| 993 | ANGEL | GABRIEL | MONTANO | |
| 994 | MURRIA | DAVIN | MONTGOMERY | |
| 995 | OSCAR | D | MONTIJO | |
| 996 | MANUEL | R | MONTOYA | |
| 997 | JOHNNIE | RAY | MONTOYA | |
| 998 | RANDALL | BRIEN | MOORE | |
| 999 | KENT | RICHARD | MOORE | |
| 1000 | BRIAN | | MOORE | |
| 1001 | JAY | | MOORE | JR |
| 1002 | JERAMY | R L | MOORE | |
| 1003 | MONIQIE | | MORALAS (EFRAIN) | |
| 1004 | MONIQUE | IRMA | MORALES | |
| 1005 | GUADALUPE | | MORALES | |
| 1006 | SERGIO | | MORALES | |
| 1007 | YSIDRO | | MORALES | JR |
| 1008 | MARIA | D | MORENO | |
| 1009 | ERICA | | MORENO | |
| 1010 | ERICA | | MORENO | |
| 1011 | FRANK | | MORENO CELAYA | |
| 1012 | ROBERT | DAVID | MORGAN | |
| 1013 | DANIEL | JAMES | MORGAN | |
| 1014 | PAUL | LYNDON | MORGAN | |
| 1015 | JOHN | THOMAS | MORGAN | |
| 1016 | ERIC | CHRISTOPHER | MORONES | |

COMPLAINT FOR VIOLATIONS OF FLSA

| 1017 | ERIC | | MORONES | |
| 1018 | TARI | ELIZABETH | MORRIS | |
| 1019 | KERMAN | JAMES | MORRIS | |
| 1020 | SHARLYN | V | MORRIS | |
| 1021 | ANTHONY | | MORRIS | |
| 1022 | VERNON | L | MORRIS | |
| 1023 | ROBIN | LYNN | MORRISON | |
| 1024 | SEAN | R | MORRISON | |
| 1025 | REGINA | RENEE | MORRISON | |
| 1026 | RIGINA | | MORRISON | |
| 1027 | DANIEL | THOMAS | MORROW | |
| 1028 | BENJAMIN | E | MOSELEY | |
| 1029 | SAVANNAH | | MOSS | |
| 1030 | DANIEL | JOSEPH | MOSTRALES | |
| 1031 | SAMUEL | TEC | MOYERS | |
| 1032 | DENNIS | PATRICK | MOYO | |
| 1033 | GARY | STEVEN | MUELLER | JR |
| 1034 | STACY | V | MUFF | |
| 1035 | JANNAH | | MUHAMMAD | |
| 1036 | WISSAM | | MUHAMMED | |
| 1037 | JAIME | ALBERTO | MUNET | |
| 1038 | ALBERTO | MENDIVIL | MUNEZ | |
| 1039 | SALVADOR | A | MUNOZ | SR |
| 1040 | DANIEL | | MUNOZ | |
| 1041 | ANDREW | PAUL | MUNSON | |
| 1042 | CHRISTOPHER | MICHAEL | MUR | |
| 1043 | EFRAIN | | MURILLO | |
| 1044 | MOYA | NATALEE | MURRAY | |
| 1045 | MOYA | | MURRY | |
| 1046 | JOSEPH | | MUTHIORE | |
| 1047 | JEFFERY | A | NAGY | |
| 1048 | MONIA | | NAJERA | |
| 1049 | TIMOTHY | J | NAPOLSKI | |
| 1050 | TRINA | JEAN | NASH | |
| 1051 | BLAINE | J | NASTACIO | |
| 1052 | VICTOR | JOVAN | NAVARRETTE | |
| 1053 | BRITTANI | A | NAVARRO | |
| 1054 | ERIC | M | NAYLOR | |
| 1055 | DAVAR | | NEJAD | |
| 1056 | GERALD | WAYNE | NELSON | |
| 1057 | YVETTE | | NELSON | |

COMPLAINT FOR VIOLATIONS OF FLSA             Page 36 of 51

| 1058 | PATRICK | WAYNE | NEWTON | |
| 1059 | FREIDA | CHEE | NEZ | |
| 1060 | LYSSA | MERCEDES | NGUYEN | |
| 1061 | HUNG | THIA | NGUYEN | |
| 1062 | TOMMY | JC | NGUYEN | |
| 1063 | GREGORY | STUART | NICHOLS | |
| 1064 | REGINALD | | NICHOLSON | |
| 1065 | JEFFREY | SCOTT | NORIN | |
| 1066 | MATTHEW | JAMES | NORRIS | |
| 1067 | GLENN | ALEXANDER | NOYES | |
| 1068 | SCOTT | | NUESCA-HILL | |
| 1069 | FRANK | RICHARD | NUNEZ | |
| 1070 | JESSICA | | NUNEZ | |
| 1071 | AMBROSE | OKEDIMA | NWULU | |
| 1072 | RODERIC | | O'CONNOR | |
| 1073 | JULIO | | OCAMPO | |
| 1074 | ALVARO | | OCHOA | |
| 1075 | CELESTE | DOMINIQUE | OCHOA | |
| 1076 | CONCEPCION | | OCHOA | |
| 1077 | RODERIC | NEWELL | O'CONNOR | |
| 1078 | DANIEL | NICHOLAS | OETZEL | |
| 1079 | DANIEL | | OETZEL | |
| 1080 | MARTIN | J | OLAGUEZ | |
| 1081 | MARTIN | | OLAGUEZ | JR |
| 1082 | MARTIN | | OLAGUEZ | |
| 1083 | ELLEN | LYNN | OLHEISER | |
| 1084 | SUSANA | | OLVERA PADILLA | |
| 1085 | JIMMIE | RODGER | O'MALLEY | |
| 1086 | ELIZABETH | EFFIONG | OMON | |
| 1087 | FRANKLIN | PATRICK | ONEAL | |
| 1088 | ANTHONY | A | ORLOWSKI | |
| 1089 | ANTHONY | | ORLOWSKI | |
| 1090 | MIGUEL | ANGEL | OROZCO | |
| 1091 | VICKIE | ANN | OROZCO | |
| 1092 | OSCAR | VERNET | ORTEGA | |
| 1093 | HORACIO | | ORTIZ | |
| 1094 | GREGORY | JULIAN | OSBORNE | |
| 1095 | GREGORY | J | OSBORNE | |
| 1096 | GREGORY | (JULIAN) | OSBORNE | |
| 1097 | STEVEN | F | OTHON | |
| 1098 | GERALD | K | OTTO | |

COMPLAINT FOR VIOLATIONS OF FLSA            Page 37 of 51

| 1099 | DAVID | WHITFIELD | OUGHTON | |
| 1100 | CHRISTOPHER | A | OWENS | |
| 1101 | CLARENCE | J | OWENS | |
| 1102 | ADEFEMI | MICHAEL | OYETEDE | |
| 1103 | CLAUDIA | B | PACHECO | |
| 1104 | ZACHARY | MICHAEL | PACHECO | |
| 1105 | ALLEN | J | PADELFORD | |
| 1106 | ADOLFO | | PADILLA | JR |
| 1107 | ALEX | | PADILLA | |
| 1108 | NORIELVIS | | PADRON RODRIGUEZ | |
| 1109 | RENEE | MARIE | PALMER | |
| 1110 | SALVADOR | JAMES | PARISI | |
| 1111 | MICHAEL | R | PARKER | |
| 1112 | ANDREW | SCOTT | PARKER | |
| 1113 | ANDREW | | PARKER | |
| 1114 | PEDRO | | PARRA TARIN | |
| 1115 | LUIS | JAVIER | PATINO | |
| 1116 | RICHARD | | PATON | |
| 1117 | ELIJAH | JOSHUA | PAYAN | |
| 1118 | MAURICE | L | PAYNE | |
| 1119 | DOUGLAS | WAYNE | PAYSSE | |
| 1120 | BREONA | DANILE | PEAK | |
| 1121 | ROGER | W | PEARSON | |
| 1122 | MICHELLE | | PEELE | |
| 1123 | MARIO | ANTONIO | PENA | |
| 1124 | LEONARD | JAMES | PERALTA | |
| 1125 | JUAN | CARLOS | PEREZ | |
| 1126 | DAVID | | PEREZ | |
| 1127 | ANTONIO | JULIAN | PEREZ VEITIA | |
| 1128 | JOSEPH | NATHANAEL | PERFECTO | |
| 1129 | RICHARD | A | PERRONE | |
| 1130 | CHRISTOPHER | HARRISON | PERRY | |
| 1131 | HASIB | | PERVIZ | |
| 1132 | MORIN | JOSEPH | PETERMAN | |
| 1133 | MORIN | | PETERMAN | |
| 1134 | SARAH | RAYANNE | PETERS | |
| 1135 | KHADIJAH | | PETERS | |
| 1136 | JEREMI | | PETTIGREW | |
| 1137 | KEN | CURTIS | PHILLIPS | |
| 1138 | SHANE | MATTEW | PHILLIPS | |
| 1139 | JAMES | CALEB | PHIPPS | |

COMPLAINT FOR VIOLATIONS OF FLSA          Page 38 of 51

| 1140 | COLTON | | PHIPPS | |
|------|--------|--|--------|--|
| 1141 | CYNTHIA | LYNN | PIERSON VENTURA | |
| 1142 | JOHN | ANGEL | PIEVE | |
| 1143 | JOHN | | PIEVE | |
| 1144 | RONALD | A | PINCKNEY | |
| 1145 | FERNANDO | EDGARDO | PINEDA | |
| 1146 | ELVIRA | ARCIGA | PLANCARTE | |
| 1147 | MICHAEL | L | POGGI | |
| 1148 | VICKIE | ANN | POLINA | |
| 1149 | STEPHANIE | | PONCE | |
| 1150 | GENEVIEVE | MICHELLE | PONCE | |
| 1151 | CARLOS | | PONCE-MONDACA | |
| 1152 | GARY | PAUL | POTTER | |
| 1153 | GARY | | POTTER | |
| 1154 | SUZANNE | LEA | POTTS | |
| 1155 | SUE | | POTTS | |
| 1156 | SUZANNE | | POTTS | |
| 1157 | JASON | NORGARRD | POULSON | |
| 1158 | SKYLER | D | POWELL | |
| 1159 | IRAN | (CHRIS) | POWERS | |
| 1160 | RAMOUN | DEANTRE | PRICE | |
| 1161 | ARNULFO | | QUEZADA JR | |
| 1162 | PAUL | JOSEPH | QUINN | |
| 1163 | RICHARD | R | QUINONES | |
| 1164 | JAMES | | QUINTANILLA | |
| 1165 | JASMIN | | QUINTANILLA | |
| 1166 | MICHAEL | ANTHONY | QUIROZ | |
| 1167 | RICK | | RAD | |
| 1168 | MARK | LAWRENCE | RADTKE | |
| 1169 | ARMANDO | DELGADO | RAMIREZ | |
| 1170 | JOSE | L | RAMIREZ | |
| 1171 | JOSE | MANUEL | RAMIREZ | |
| 1172 | TAMMY | MONSERRAT | RAMIREZ | |
| 1173 | JOSE | R | RAMIREZ | |
| 1174 | MANUEL | | RAMIREZ | |
| 1175 | MANUEL | | RAMIREZ | |
| 1176 | JORGE | LUIS | RAMOS | |
| 1177 | CARMEN | ZARAY | RAMOS | |
| 1178 | ANTONIO | | RAMOS | |
| 1179 | ROBERTO | | RAMOS | |
| 1180 | HERMAN | LYNARD | RANDALL | |

COMPLAINT FOR VIOLATIONS OF FLSA             Page 39 of 51

| | | | | |
|---|---|---|---|---|
| 1181 | HERMAN | | RANDALL | |
| 1182 | DAVID | ANTHONY | RANDOLPH | |
| 1183 | TODD | | RANDOLPH | |
| 1184 | DREW | BARRY | RAUCHWAY | |
| 1185 | JAMES | KENNETH | REAL | |
| 1186 | ISAAC | B | REED | |
| 1187 | JOSEPH | | REED | |
| 1188 | JOSEPH | DANIEL | REED DURAN | |
| 1189 | MICHAEL | GERARDO | REGALDO | |
| 1190 | MICHAEL | | REGALDO | |
| 1191 | WAYNE | LEE | REINHARD | |
| 1192 | LINDA | ZOE | REISS | |
| 1193 | MARK | EDWARD | REITTER | |
| 1194 | MARK | | REITTER (MARCOS) | |
| 1195 | YENNIFER | NAYELI-YNEZ | REYES | |
| 1196 | EUTIQUIO | | REYES | |
| 1197 | MARGARITO | B | REYES VALENCIA | |
| 1198 | MICHAEL | J | RICH | |
| 1199 | DANTAI | DIERRE | RICHARDSON | |
| 1200 | DONALD | DUVEY | RICHARDSON | |
| 1201 | MARK | | RICHARDSON | |
| 1202 | JASON | TROY | RIDDLE | |
| 1203 | JASON | | RIDDLE | |
| 1204 | JOHN | LYNN | RIDING | |
| 1205 | JOHN | | RIDING | |
| 1206 | INES | | RIOS | |
| 1207 | JAMES | A | RIOS | |
| 1208 | JOSE | ERNESTO | RIOS DAVILA | |
| 1209 | MICHAEL | WILLIAM | RISNER | |
| 1210 | GEOFFREY | MARK | RIVARD | |
| 1211 | DAVID | L | RIVAS | |
| 1212 | ANGEL | RAY | RIVAS | |
| 1213 | ANTONIO | | RIVAS | |
| 1214 | MARK | ANTHONY | RIVERA | |
| 1215 | JESUS | R | RIVERA | |
| 1216 | OLGA | YOLANDA | RIVERA | |
| 1217 | CRYSTAL | G | RIVERA | |
| 1218 | EFRAIN | | RIVERA | JR |
| 1219 | MANUEL | A | RIVERA GONZALEZ | |
| 1220 | MICHELE | RENEE | RIVERS | |
| 1221 | MICHELLE | | RIVERS | |

COMPLAINT FOR VIOLATIONS OF FLSA                    Page 40 of 51

| 1222 | TIFNI | | ROBBINS | |
|---|---|---|---|---|
| 1223 | EDRIL | | ROBERT | |
| 1224 | ANDREW | MAX | ROBERTSON | |
| 1225 | CHRIS | J. | ROBINSON | |
| 1226 | DAVID | MARCEL | ROBINSON | |
| 1227 | MIGUEL | ANGEL | ROBLES | |
| 1228 | JOSE | LUIS | ROBLES | |
| 1229 | ALFONSO | M | ROBLES | |
| 1230 | JOSE | NIEVES | ROBLES | |
| 1231 | MIGUAL | | ROBLES | |
| 1232 | DINA | ROSA | ROBLES | |
| 1233 | JOSE | | ROBLES | |
| 1234 | GEORGE | CORNELL | ROBY | |
| 1235 | JOSE | | RODARTE | |
| 1236 | MICHAEL | ANGEL | RODRIGUEZ | |
| 1237 | GLORIA | ISABEL | RODRIGUEZ | |
| 1238 | RAFAIL | LINARES | RODRIGUEZ | |
| 1239 | FERNANDO | LUIS | RODRIGUEZ | |
| 1240 | SOLOMON | MARTINEZ | RODRIGUEZ | |
| 1241 | DAVID | MICHAEL | RODRIGUEZ | |
| 1242 | BENNY | T | RODRIGUEZ | |
| 1243 | DORIS | | RODRIGUEZ | |
| 1244 | MARIBEL | | RODRIGUEZ | |
| 1245 | ARMANDO | | RODRIGUEZ | |
| 1246 | HECTOR | | RODRIGUEZ | JR |
| 1247 | BERTHA | | RODRIGUEZ | |
| 1248 | JULIO | | RODRIGUEZ | |
| 1249 | BERTHA | | RODRIGUEZ | |
| 1250 | HECTOR | | RODRIGUEZ | |
| 1251 | SOLOMON | | RODRIGUEZ | JR |
| 1252 | CARLOS | | RODRIGUEZ | JR |
| 1253 | MICHAEL | A | RODRIGUEZ | |
| 1254 | ADAN | LEONARDO | RODRIGUEZ | |
| 1255 | DORIS | | RODRIGUEZ (GINO) | |
| 1256 | YUDELKA | MERCEDES | RODRIGUEZ HOLGUIN | |
| 1257 | ALFONSO | | RODRIGUEZ JR | |
| 1258 | EDWARD | | RODRIGUEZ MARTINEZ | |
| 1259 | GLORIA | | RODRIGUEZ MARTINEZ | |
| 1260 | CONCEPCION | | RODRIQUEZ | JR |
| 1261 | SOKHA | | ROEUN | |

COMPLAINT FOR VIOLATIONS OF FLSA                    Page 41 of 51

| | | | | |
|---|---|---|---|---|
| 1262 | SOKHA | | ROEUN | |
| 1263 | FAVIO | | ROJAS | |
| 1264 | ANTONIO | L | ROMAN | |
| 1265 | RICHARD | | ROMERO | JR |
| 1266 | WALTER | ALEXANDER | ROMERO | |
| 1267 | LUIS | | ROSALES | |
| 1268 | FELIPE | | ROSALES | |
| 1269 | CHRISTINA | | ROSALES | |
| 1270 | CHRISTINA | | ROSALES | |
| 1271 | FELIPE | | ROSALES | |
| 1272 | HEIDI | | ROSALES | |
| 1273 | JUAN | | ROSAS FRANCO | |
| 1274 | HOLIFIELD | III, | ROSCO | |
| 1275 | THEODORE | MARCUS | ROSE | |
| 1276 | FRANKLIN | | ROSELL | |
| 1277 | IMARA | | ROSS | |
| 1278 | JOSHUA | JONATHAN | ROSS | |
| 1279 | PAHKALIJAE | | ROSS, | |
| 1280 | JOSHUA | DANIEL | ROWLAND | |
| 1281 | ROMAN | D | RUBIO | |
| 1282 | MICHELLE | RENE | RUDOLPH | |
| 1283 | GERARDO | | RUIZ | JR |
| 1284 | MARCO | A | RUIZ | |
| 1285 | INES | ALEJANDRA | RUIZ | |
| 1286 | RAMON | ANGEL | RUIZ | |
| 1287 | JESSICA | JULIANA | RUIZ | |
| 1288 | ALTAGRACIA | | RUIZ | |
| 1289 | JEFFREY | ALAN | RUSH | |
| 1290 | TARIQ | MISAD | SAADEH | |
| 1291 | TARIQ | | SAADEH | |
| 1292 | ARMEN | | SAAKYAN | |
| 1293 | STEVE | FOUZI | SABBAGH | |
| 1294 | ANTONIO | | SAENZ | JR |
| 1295 | SAMUEL | ALI | SAGU-SAENZ | |
| 1296 | CHRIS | | SALAZAR | |
| 1297 | ELI | | SALAZAR | |
| 1298 | FRANK | | SALAZAR | II |
| 1299 | JAVIER | | SALAZAR-GARCIA | |
| 1300 | JUSTO | | SALCEDO | |
| 1301 | MARGARITO | AVILA | SALDANA | |
| 1302 | HENRY | BERVAL | SAMSON | |

COMPLAINT FOR VIOLATIONS OF FLSA          Page 42 of 51

| | | | | |
|---|---|---|---|---|
| 1303 | JOSEPH | DEREK | SAN | |
| 1304 | RICHARD | OSCAR | SANCHEZ | |
| 1305 | KIMBERLY | SUE | SANCHEZ | |
| 1306 | JULIO | | SANCHEZ | |
| 1307 | MATTHEW | | SANCHEZ | |
| 1308 | HENRIETTA | I | SANCHEZ | |
| 1309 | CHRISTOPHER | | SANCHEZ ALCANTAR | |
| 1310 | MATTHEW | | SANCHEZ ITURBE | |
| 1311 | ANA | | SANCHEZ RIOS | |
| 1312 | TED | L | SANDERS | |
| 1313 | JOHN | EDWARD | SANDERS | |
| 1314 | TED | | SANDERS | |
| 1315 | JOE | NUGHAN | SANDLES | |
| 1316 | MARIO | | SANDOVAL | |
| 1317 | FRANCISCO | | SANDOVAL MAGALLANES | |
| 1318 | LANA | MARIE | SANDVIK | |
| 1319 | MARTIN | ANDY | SANGLAS | |
| 1320 | ERIC | RENE | SANTAMARIA | |
| 1321 | MICHAEL | | SANTANA | |
| 1322 | JIM | GIANLUCA | SANTORO | JR |
| 1323 | EDUARDO | | SANTOS | |
| 1324 | EDUARDO | | SANTOS | |
| 1325 | JAMES | | SAO | |
| 1326 | JAMES | AINSLIE | SASSI | |
| 1327 | MICHAEL | | SATTERWHITE | |
| 1328 | CHRISTOPHER | JAMES | SAUCIDO | |
| 1329 | CHRISTOPHER | JAMES | SAUCIDO | |
| 1330 | BARRY | DEAN | SAUNDERS | |
| 1331 | ADAM | JAMES | SAUNOOKE | |
| 1332 | CARLOS | DEONDRAY | SAVAGE | |
| 1333 | MATTHEW | | SAYEGH | |
| 1334 | MICHELLE | MARIE | SAYER | |
| 1335 | MILO | CURTIS | SAYLER | |
| 1336 | STEVEN | KENT | SCHEELER | |
| 1337 | GREGORY | | SCHENK | |
| 1338 | ROBIN | L | SCHIMETZ | |
| 1339 | ROLF | D | SCHMIDT | |
| 1340 | EMANUEL | J. | SCHWARTZ | |
| 1341 | BRENDAN | | SCHWARTZ | |
| 1342 | BRENDAN | | SCHWARTZ | |

COMPLAINT FOR VIOLATIONS OF FLSA                Page 43 of 51

| | | | | |
|---|---|---|---|---|
| 1343 | ALEXANDER | GRANT | SEKORA | |
| 1344 | DAMESHA | LASHONDRA | SELLMAN | |
| 1345 | DAMESHA | | SELLMMAN | |
| 1346 | ELOUIEZ | MAE | SEMINOLE | |
| 1347 | GREGORY | ALAN | SEMPSROTE | |
| 1348 | FELICIA | NAOMI | SENFT | |
| 1349 | YESLHA | TERESA | SERRANO | |
| 1350 | SALEM | | SHABO | |
| 1351 | LATIFAH | AMINAH | SHAH | |
| 1352 | FAHEEM | A | SHAKIR | |
| 1353 | MARIYAM | | SHAMOUN | |
| 1354 | TWYLA | LAWANNA | SHARON | |
| 1355 | KEEGAN | DAVID | SHAW | |
| 1356 | GREGORY | | SHAW | |
| 1357 | JEFFREY | EDWARD | SHEBLE | |
| 1358 | LORENZO | LAMAR | SHIVERS | |
| 1359 | EARL | G | SIERRA | |
| 1360 | EARL | | SIERRA | |
| 1361 | GLAFIRA | F | SIFUENTES | |
| 1362 | ADELA | | SILVA | |
| 1363 | IVAN | MAGDALENO | SILVA | |
| 1364 | JOSHUA | LOUIS | SILVERSTEIN | |
| 1365 | RICHARD | GREGORY | SIMON | |
| 1366 | SHAYLA | AFUA | SIMONE | |
| 1367 | RYAN | WAYNE | SIMONS | |
| 1368 | SEAN | MICHAEL | SIMPSON | |
| 1369 | SEAN | | SIMPSON | |
| 1370 | JOSEPH | | SIMS | |
| 1371 | ADALBERTO | | SIQUEIROS | |
| 1372 | DERICK | | SISOMBATH | |
| 1373 | ANTHONY | | SKATES | |
| 1374 | JOHNATHAN | IRIS | SLAY | |
| 1375 | TERRY | MICHAEL | SLOAN BOATLEY | |
| 1376 | MICHAEL | ANDREW | SLYE | |
| 1377 | ELIJAH | RASHAAD | SMALL | |
| 1378 | ROBERT | GASTON | SMETS | |
| 1379 | ROBERT | GASTON | SMETS | |
| 1380 | SAMANTHA | JEANNE | SMITH | |
| 1381 | STEVEN | KENT | SMITH | JR |
| 1382 | ZACHARY | KYLE | SMITH | |
| 1383 | LYNN | MARIE | SMITH | |

COMPLAINT FOR VIOLATIONS OF FLSA          Page 44 of 51

| 1384 | RAYMOND | T | SMITH | |
| 1385 | CANDACE | MARIE | SMITH | |
| 1386 | LARESSA | | SMITH | |
| 1387 | WILLIAM | WADE | SMITH | |
| 1388 | JAMES | | SMITH HART | |
| 1389 | BRYAN | | SNOW | |
| 1390 | JAMES | ORREN | SNYDER | |
| 1391 | JAMES | | SOA | |
| 1392 | JASON | EDWARD | SOBARZO | |
| 1393 | ANDREA | JODIE | SOLAREZ | |
| 1394 | SHERRY | | SOLOMON | |
| 1395 | GERARDO | | SOLORIO | |
| 1396 | ROBERT | J | SOMEGUSTAVA | |
| 1397 | JOHN | PAUL | SOTO | |
| 1398 | JASON | EDWARD | SOUTHARD | |
| 1399 | JASON | | SOUTHARD | |
| 1400 | WILLIAM | DERALD | SPIRES | |
| 1401 | JOY | | SPRALLS | |
| 1402 | KATHRYN | MICHELLE | SPRINGER | |
| 1403 | JASON | N | STAATS | |
| 1404 | JASON | | STAATS | |
| 1405 | HENRY | GLEN | STANFORD | |
| 1406 | BENJAMIN | | STAPLEY | |
| 1407 | OREN | EUGENE | STATES | |
| 1408 | OREN | | STATES | |
| 1409 | ROLAND | | STEELE | |
| 1410 | BRIAN | JOHN | STEEN | |
| 1411 | SHELLI | | STEENERSON | |
| 1412 | MARY JO | | STENNER | |
| 1413 | MARY | JO | STENNER | |
| 1414 | JACK | | STEPHANIE | |
| 1415 | TRAVIS | WAYNE | STEPHENS | |
| 1416 | ANGELINA | | STEVENS | |
| 1417 | SHAWN | | STEVENSON | |
| 1418 | LATISHA | MONIQUE | STEWART | |
| 1419 | ANNA | S | STILES | |
| 1420 | ANNA | SOPHIA | STILES | |
| 1421 | ANNA | | STILES | |
| 1422 | DEREK | WAYNE | STINGLEY | |
| 1423 | BEN | G | STINSON | II |
| 1424 | ANTHONY | R | STIRPE | |

| | | | | |
|---|---|---|---|---|
| 1425 | DANTE | | STOKES | |
| 1426 | DERIK | | STOTLAND | |
| 1427 | ISAIAH | ANTONIO | STRAUGHTER | |
| 1428 | DEWAYNE | B | STRICKLIN | |
| 1429 | CRAIG | EDWARD | STUEHLING | |
| 1430 | CRAIG | | STUEHLING | |
| 1431 | SHAQUILLE | ALLEN | SUELL | |
| 1432 | JAMES | ALLEN | SUHR | |
| 1433 | SPENCER | MICHAEL | SUNIGA | |
| 1434 | ERDUAN | | SURIF | |
| 1435 | BRIAN | L | SUSKO | |
| 1436 | JASON | | SWAIM | |
| 1437 | JASON | | SWAIM | |
| 1438 | DAVID | MOIJUEH | SWARAY | JR |
| 1439 | DAVID | | SWARAY | |
| 1440 | BRIAN | D | SWEET | |
| 1441 | EMMETT | DALTON | TABER | |
| 1442 | EMMETT | | TABER | |
| 1443 | PROMISS | | TABOR | |
| 1444 | VALENTIN | VALENTINOV | TALEV | |
| 1445 | ZAID | NASRAH | TALFAH | |
| 1446 | CLELUS | NATHANIEL | TANG | |
| 1447 | DANNY | | TARKINGTON | |
| 1448 | CHARQUYNDELYN | DEZJORAE | TAYLOR | |
| 1449 | RENA | JEAN | TAYLOR | |
| 1450 | CHRISTOPHER | | TAYLOR | JR |
| 1451 | GERALD | LAMAR | TAYLOR | JR |
| 1452 | MITCHELL | DARNELL | TAYLOR | |
| 1453 | BENJAMIN | AMOS | TEAGUE | |
| 1454 | THOMAS | GEOFFREY | TECCHIO | |
| 1455 | BABAK | | TEIMOURIAN | |
| 1456 | JAMES | | TENNER | |
| 1457 | RODNEY | DEAN | TENNISON | |
| 1458 | MICHAEL | DEWAYNE | TENSLEY | |
| 1459 | MICHEAL | | TENSLEY | |
| 1460 | CANDY | ANN | TERRY | |
| 1461 | STROUD | II, | THOMAS | |
| 1462 | HEDRICK | JR, | THOMAS | |
| 1463 | CHRISTOPHER | JORDAN | THOMAS | |
| 1464 | ASHLEY | COLLETTE | THOMPSON | |
| 1465 | MARCUS | EMANUEL | THOMPSON | |

COMPLAINT FOR VIOLATIONS OF FLSA

| 1466 | SHANE | W | THOMPSON | JR |
|---|---|---|---|---|
| 1467 | BRETT | DAVID | THOMPSON | |
| 1468 | LAVONTE | RAY | THOMPSON | |
| 1469 | TAMMY | | THOMSON | |
| 1470 | MARCUS | ANDREW | THORNTON | |
| 1471 | MARCUS | | THORNTON | |
| 1472 | BRETT | VAN | TICHELT | |
| 1473 | LISA | | TOBIN | |
| 1474 | SORIN | | TOMA | |
| 1475 | JAMES | MARCEL | TOMASINO | |
| 1476 | DAVID | | TONGATE | |
| 1477 | JULIA | ERIN | TOPE | |
| 1478 | JESSICA | | TOPOLSKI | |
| 1479 | RHONDA | | TORBET | |
| 1480 | RHONDA | | TORBET | |
| 1481 | LAQUAN | | TORRENCE | |
| 1482 | MARCO | A | TORRES | |
| 1483 | ASCENCION | | TORRES | |
| 1484 | MARCO | | TORRES | |
| 1485 | RAYMON | | TORRES | |
| 1486 | MARK | E | TOWNS | |
| 1487 | NICHOLAS | | TOWNSEND | |
| 1488 | NICHOLAS | | TOWNSEND | |
| 1489 | DELANO | | TREMBLE | |
| 1490 | LAWANA | | TREMBLE | |
| 1491 | LAWANA | | TREMBLE | |
| 1492 | ROBERT | HALL | TRENT | |
| 1493 | MONIQUE | | TUGGLE | |
| 1494 | CHRISTOPHER | | TUIONE | |
| 1495 | JEFFREY | DURHAM | TURNAGE | |
| 1496 | KIM | LOUISE | TURPIN | |
| 1497 | LINDA | | TYLER | |
| 1498 | CATALINA | M | ULLOA | |
| 1499 | ANGUS | SCOTT | UPSHAW | |
| 1500 | ANGUS | | UPSHAW | |
| 1501 | CESAR | | URENA | |
| 1502 | CESAR | LEOBARDO | URENA | |
| 1503 | MICHAEL | IVAN | URENA | |
| 1504 | ANDREA | | URIARTE | |
| 1505 | ROMANA | G | URIAZ HURRUTINER | |
| 1506 | JASON | P | URICH | |

COMPLAINT FOR VIOLATIONS OF FLSA                Page 47 of 51

| 1507 | GERALD | CARLOS | URRUTIA | |
| 1508 | ALFREDO | MOLINA | V | |
| 1509 | GERMAN | A | VAHOS | |
| 1510 | ANTONIO | PABLO | VALENCIA | |
| 1511 | JESSICA | ANN | VALENZUELA | |
| 1512 | MICHAEL | JOSEPH | VALENZUELA | |
| 1513 | MANUEL | | VALENZUELA | |
| 1514 | ALEXIS | RENEE | VALENZUELA | |
| 1515 | ANDREW | MICHAEL | VALIQUETTE | |
| 1516 | REYNA | MARIE | VALLES | |
| 1517 | ROGELIO | | VALLES-RAMIREZ | |
| 1518 | OLIVIA | PAULINE | VAN | |
| 1519 | ROBERT | LEE | VANN | JR |
| 1520 | MAYRA | K | VARGAS | |
| 1521 | VIRGINIA | | VARGAS | |
| 1522 | MANUEL | | VARGAS | |
| 1523 | JUSTIN | J | VAUGHN | |
| 1524 | NOLEN | CRUZ | VAZQUEZ | |
| 1525 | GILBERT | | VAZQUEZ | |
| 1526 | ALLAN | RAZIEL | VEGA | |
| 1527 | MARY | E | VELA | |
| 1528 | XAVIER | | VELARDE | |
| 1529 | PETER | | VENEZIALE | |
| 1530 | JOSEPH | | VENTURA | |
| 1531 | FRANKI | | VERDI-MCGHEE | |
| 1532 | DAVID | MARK | VERDUGO | |
| 1533 | GRICELDA | | VERDUGO | |
| 1534 | MARK | A | VERDUZCO | |
| 1535 | LARRY | BAKER | VEST | |
| 1536 | KIMBERLY | KAY | VICKERMAN | |
| 1537 | KENNETH | | VICKOREN | |
| 1538 | KENNETH | | VICKOREN | |
| 1539 | RAUL | | VILLA RIOS | |
| 1540 | CHRISTIAN | ALEXIS | VILLANUEVA | |
| 1541 | GIANNI | | VILLAREAL LAGUNA | |
| 1542 | MICHAEL | EDWARD | VINCENT | |
| 1543 | CESAR | | VINCENTE (ADRIAN) | |
| 1544 | YOKHY | | VIRAPHANDETH | |
| 1545 | ALEXANDER | | VOIGHT | |
| 1546 | WILLIAM | JOHN | VOIGT | |
| 1547 | TERENCE | | VON ROBERTS | JR |

COMPLAINT FOR VIOLATIONS OF FLSA                    Page 48 of 51

| 1548 | PAUL | KOLA | VULAJ | |
| 1549 | NIKOLA | | VULIN | |
| 1550 | THOMAS | MARK | WAKEFIELD | |
| 1551 | RICKY | | WALDROP | |
| 1552 | BRANDON | KYLE | WALKER | |
| 1553 | PATRICE | | WALKER | |
| 1554 | LATRICE | | WALKER | |
| 1555 | MATTHEW | | WALKER | |
| 1556 | CECILIA | M | WALKER | |
| 1557 | GERALD | DWANE | WALKER | |
| 1558 | CHRISTIAN | | WALL | |
| 1559 | CHRISTAN | | WALL | |
| 1560 | MARLENE | | WALLACE | |
| 1561 | STEVE | | WALTERS | |
| 1562 | GERALD | | WALTERS | |
| 1563 | JASON | MATHEW | WAMBLE | |
| 1564 | TERRI | LYNN | WAMPLER | |
| 1565 | DAVE | RUSSELL | WARD | |
| 1566 | BRYON | ALLEN | WARREN | |
| 1567 | BRYAN | | WARREN | |
| 1568 | VANESSA | | WARREN | |
| 1569 | ANGELO | A | WASHINGTON | |
| 1570 | FEDERICO | | WATANABE | |
| 1571 | EMELYNE | | WATCHMAN | |
| 1572 | JEFFERY | L | WATERS | |
| 1573 | MARTEL | HOSEA | WATKINS | |
| 1574 | ERIC | EUGENE | WATTS | |
| 1575 | WISE, | | WAYNE | |
| 1576 | CLARY | HILTON | WEBBER | |
| 1577 | DILLON | FORREST | WEBSTER | |
| 1578 | CAMERON | MARK | WEBSTER | |
| 1579 | CAMERON | | WEBSTER | JR |
| 1580 | BRIAN | | WECHSLER | |
| 1581 | DAVID | ALEXIS | WELLINGTON | |
| 1582 | DAVID | | WELLINGTON | |
| 1583 | RONALD | E | WELLS | |
| 1584 | JAMES | RICHARD | WEST | |
| 1585 | MYRON | LEON | WESTBROOKS | |
| 1586 | ANASTASIA | MARIE | WHALEY | |
| 1587 | MARK | MAURICE | WHITAKER | |
| 1588 | CYNTHIA | LYNN | WHITE | |

| 1589 | RAYMOND | TERRY | WHITE | |
| 1590 | ANTHONY | | WHITE | |
| 1591 | CYNTHIA | | WHITE | |
| 1592 | KELLY | ANN | WHITE | |
| 1593 | MOSES | | WHITE | JR |
| 1594 | WILLIAM | OLIVER | WHITEMAN | |
| 1595 | BILL | W | WHITEMAN | |
| 1596 | ROY | MARCOS | WHITLOW | |
| 1597 | ROY | MARCOS | WHITLOW | |
| 1598 | CAMERON | RAPHAEL | WHITMORE | |
| 1599 | CARL | DUANE | WIEBE | |
| 1600 | CARL | | WIEBE | |
| 1601 | AVERY | ORTEZ CANTRELLE | WILKS | |
| 1602 | ANGELINA | | WILLDEN | |
| 1603 | DEWOYNE | | WILLIAMS | |
| 1604 | YVETTE | CRUZ | WILLIAMS | SR |
| 1605 | BRIAN | DONALD | WILLIAMS | |
| 1606 | ROBERT | JAMES | WILLIAMS | |
| 1607 | HOWARD | LARRY | WILLIAMS | |
| 1608 | HENRY | LEE | WILLIAMS | |
| 1609 | STEVEN | OWEN | WILLIAMS | |
| 1610 | GERALD | | WILLIAMS | |
| 1611 | BRIAN | | WILLIAMS | |
| 1612 | SHANYRAH | DENISE | WILLIAMS | |
| 1613 | ALIESHA | ANN | WILLINGHAM | |
| 1614 | BRENDA | LEE | WILLNER | IV |
| 1615 | CHERISE | | WILSON | |
| 1616 | KIMALA | DAWN | WILSON-PROCTOR | |
| 1617 | ANGELA | R | WINFIELD | |
| 1618 | WILLIAM | | WINROW | |
| 1619 | WAYNE | JARRETT | WISE | |
| 1620 | EDWARD | WADE | WISE | |
| 1621 | NICHOLE | ANN | WITT | |
| 1622 | DIRK | L. | WITTER | |
| 1623 | ZACHARY | OTIS | WIXSON | |
| 1624 | TIMOTHY | JAMES | WOODGEARD | |
| 1625 | JERAD | | WOODLY | |
| 1626 | BOYD | LEON | WORTHEN | |
| 1627 | GEORGE | A | WRIGHT | |
| 1628 | BRADLEY | ANDREW | WRIGHT | III |

COMPLAINT FOR VIOLATIONS OF FLSA                Page 50 of 51

| 1629 | MARK | EUGENE | WRONA | |
|------|------|--------|-------|---|
| 1630 | DENNIS | JAMES | WYLIE | |
| 1631 | MICHAEL | KARL | XAVIER | |
| 1632 | MATHEW | JOSEPH | YAEGGI | |
| 1633 | GEMMA | | YAP | |
| 1634 | YUSUF | TIYARI | YARBROUGH | |
| 1635 | TAMARA | LYNN | YATES | |
| 1636 | JULIAN | MONTIJO | YEPIZ | |
| 1637 | TIMOTHY | JAMES | YINGLING | |
| 1638 | SHATHA | | YOUKHANA | |
| 1639 | SHATHA | | YOUKHANA | |
| 1640 | JIMMY | VALENCIA | YOUNG | |
| 1641 | RODRIGUEZ | | YUDELKA | |
| 1642 | OSCAR | BRIZUELA | ZALAYA | |
| 1643 | OSCAR | | ZAMORA | |
| 1644 | JUAN | | ZAZUETA | |
| 1645 | ADAM | JAMES | ZIEDENWEBER | |
| 1646 | CRAIG | MARTIN | ZUCHELKOWSKI | |
| 1647 | CHRISTOPHER | JOSEPH | ZUIKER | |
| 1648 | THOMAS | E | ZUNIGA | JR |
| 1649 | JAMES | T | ZUZU | |

COMPLAINT FOR VIOLATIONS OF FLSA                 Page 51 of 51

1

### CERTIFICATE OF SERVICE (CM/ECF)

2

3      I hereby certify that on this 5th day of April, 2019, I electronically filed the

4   foregoing **FIRST AMENDED COMPLAINT FOR INJUNCTIVE RELIEF AND TO
    RECOVER AMOUNTS DUE UNDER THE FAIR LABOR STANDARDS ACT** with

5   the Clerk of the Court using the CM/ECF system which will send notification of such
    filing to the following e-mail addresses:

6

7   Heather Fox Vickles
    Matthew McKinley Morrison

8   Sherman & Howard LLC - Denver, CO
    633 California St., Ste. 3000

9   Denver, CO 80202
    Email: hvickles@shermanhoward.com

10  Email: mmorrison@shermanhoward.com

11

12  John Alan Doran
    Sherman & Howard LLC - Scottsdale, AZ

13  7033 E Greenway Pkwy., Ste. 250
    Scottsdale, AZ 85254

14  Email: jdoran@shermanhoward.com

15
    *Attorneys for Defendant Arizona Logistics, Inc., d/b/a Diligent Delivery Systems*
16

17  Sharon P. Stiller
    Abrams Fensterman Fensterman Eisman

18  Formato Ferrera & Wolf LLP
    160 Linden Oaks, Ste. E

19  Rochester, NY 14625
    Email: sstiller@abramslaw.com

20

21
    Michelle Ray Matheson
22  Matheson & Matheson PLC
    15300 N 90th St., Ste. 550
23  Scottsdale, AZ 85260
    Email: mmatheson@mathesonlegal.com
24

25
    *Attorneys for Defendant Parts Authority Arizona, LLC*
26

27                                   By: _Boris Orlov_
                                         Boris Orlov
28                                       Senior Trial Attorney