**IN THE UNITED STATES DISTRICT COURT**

**FOR THE DISTRICT OF ARIZONA**

Secretary of Labor, United States Department of Labor,

Plaintiff,

v.

Arizona Logistics Incorporated, et al.,

Defendants.

No. CV-16-04499-PHX-DLR

**FIRST AMENDED[1] CONSENT JUDGMENT AND PERMANENT INJUNCTION**

Plaintiff Martin J. Walsh, Secretary of Labor, U.S. Department of Labor ("Secretary"); and Defendants Arizona Logistics, Inc., d/b/a Diligent Delivery Systems ("Diligent"); Parts Authority Arizona, LLC ("Parts Authority"); and Larry Browne ("Browne") (collectively "Defendants") have agreed to resolve the matters in controversy in this civil action and agree to the entry of this Consent Judgment and Injunction ("Consent Judgment") as provided below.

## I. <u>STATEMENTS BY AND AGREEMENTS BETWEEN THE PARTIES</u>

1. The Secretary filed a First Amended Complaint in the above-captioned proceeding naming Defendants and alleging violations of provisions of sections 6, 7, 11(c), 15(a)(2), 15(a)(3), and 15(a)(5) of the Fair Labor Standards Act of 1938, as amended ("FLSA" or "the Act"), 29 U.S.C. §§ 206, 207, 211(c), 215(a)(2), 215(a)(3),

[1] The Consent Judgment and Permanent Injunction filed November 17, 2022, (Doc. 280) is amended pursuant to the parties' Stipulation (Doc. 281).

and 215(a)(5). Defendants have filed an Answer to the Complaint. The Complaint alleges these FLSA violations on behalf of drivers who delivered auto parts to Diligent clients ("Drivers"), including Defendant Parts Authority.

2. Defendants admit that the Court has jurisdiction over the parties and the subject matter of this civil action and that venue lies in the District of Arizona. Defendants make no other admissions.

3. Defendants agree herein to resolve all allegations of the Secretary's First Amended Complaint.

4. The Parties agree to waive findings of fact and conclusions of law and agree to the entry of this Consent Judgment without contest.

5. Defendants represent that they and all entities or corporations with ownership or managerial authority over Defendants have notice of, and understand, the provisions of this Consent Judgment.

6. All workers (except seasonal drivers employed by third parties) whose primary duty is to deliver auto parts for Defendant Parts Authority in Arizona, are employees of Parts Authority ("Parts Authority Arizona Drivers"). Defendant Parts Authority affords and will continue to afford Parts Authority Arizona Drivers all protections and safeguards guaranteed under the FLSA, including but not limited to those found in Sections 6, 7, 11(c), 15(a)(2), 15(a)(3) and 15(a)(5) of the Act.

7. Parts Authority shall require in its contracts with service providers that the Arizona seasonal drivers are employees of the service provider that Parts Authority contracts with, and that the entity complies with the FLSA with respect to the seasonal drivers. If the seasonal drivers are required to use their own vehicles, Parts Authority shall require that the service provider verify that the seasonal drivers are reimbursed for the use of their personal vehicle and are paid in compliance with the FLSA's minimum wage and overtime provisions.

## II. <u>PERMANENT INJUNCTION</u>

Pursuant to the statements and agreements above, upon stipulation of the attorneys

for the parties (Doc. 279), and for cause shown:

1. **IT IS HEREBY ORDERED, ADJUDGED, AND DECREED** that, pursuant to Section 17 of the FLSA, 29 U.S.C. § 217, Defendants, their officers, agents, servants, employees, successor companies, parties in interest, and all persons and entities acting at its direction or in concert or participation with them, are enjoined and restrained from violating the FLSA, including through any of the following manners:

a. Contrary to Sections 6 and 15(a)(2) of the FLSA, paying any employees who in any workweek are engaged in commerce or in the production of goods for commerce or who are employed in an enterprise engaged in commerce within the meaning of the FLSA, wages at a rate less than the operative minimum wage, which cannot be less than $7.25 per hour (or at a rate less than such other applicable minimum rate as may hereafter be established by amendment to the FLSA);

b. Contrary to Sections 7 and 15(a)(2) of the FLSA, paying any employees who in any workweek are engaged in commerce or in the production of goods for commerce or who are employed in an enterprise engaged in commerce within the meaning of the FLSA, less than one and one half times the particular employee's regular hourly rate for hours in excess of 40 hours in a workweek;

c. Contrary to Sections 11(c) and 15(a)(5) of the FLSA, failing to make, keep, and preserve records of their employees and of the wages, hours and other conditions and practices of employment maintained by them, as prescribed by the regulations issued, and from time to time amended, pursuant to Section 11(c) of the FLSA and found in 29 C.F.R. Part 516, including for each employee, the hours worked each day and each workweek, the employee's regular hourly rate of pay, total daily or weekly straight time earnings, overtime rate of pay, total premium pay for overtime hours and identification of each deduction made from the employees' earnings along with a description of the basis/reason and method of calculation of the deduction; and

d. Contrary to Section 15(a)(3) of the FLSA, discharging; threatening to discharge, lay off, reduce the work schedule or wages, intimidate; or in any other manner discriminating against any employee as a result of this litigation or because such employee has filed any complaint under or related to the FLSA or has spoken or provided information to the Secretary's representatives in connection with this litigation or participated in or received a distribution from the proceeds of this action;

e. Requesting, soliciting, suggesting, or coercing, directly, or indirectly, any Driver to return or to offer to return to the Defendants or to someone else for the Defendants, any money in the form of cash, check, or any other form, for wages previously due or to become due in the future to said employee under the provisions of this judgment, or the FLSA; and

2. **IT IS HEREBY ORDERED, ADJUDGED, AND DECREED** that, within 60 days of entry of this injunction, Defendant Diligent shall institute a record keeping system for all employee Drivers that reflects Drivers' daily hours worked and daily number of miles driven.

3. **IT IS HEREBY ORDERED, ADJUDGED, AND DECREED** that all Parts Authority Arizona Drivers (except seasonal drivers employed by third parties) are employees of Defendant Parts Authority. Defendant Parts Authority shall continue to afford Parts Authority Arizona Drivers all protections and safeguards guaranteed under the FLSA, including but not limited to those found in Sections 6, 7, 11(c), 15(a)(2), 15(a)(3) and 15(a)(5) of the Act.

4. **IT IS HEREBY ORDERED, ADJUDGED, AND DECREED** that Parts Authority shall require in its contracts with service providers that the Arizona seasonal drivers are employees of the entity Parts Authority contracts with, and that the service provider complies with the FLSA with respect to the seasonal drivers. If the seasonal drivers are required to use their own vehicles, Parts Authority shall require that the service provider verify that the seasonal drivers are reimbursed for the use of their

personal vehicle and are paid in compliance with the FLSA's minimum wage and overtime provisions.

5. **IT IS HEREBY ORDERED, ADJUDGED, AND DECREED** that, pursuant to Section 17 of the FLSA, 29 U.S.C. § 217, Defendants Diligent and Browne, their officers, agents, servants, employees, successor companies, parties in interest, and all persons and entities acting at their direction or in concert or participation with them, are enjoined and restrained from continuing to withhold payment of $2,800,000, which constitutes the back wages agreed to be due to Drivers, who are identified by name, periods of employment, and amounts owed in Exhibit A, attached hereto.

6. **IT IS HEREBY ORDERED, ADJUDGED, AND DECREED** that, pursuant to Section 17 of the FLSA, 29 U.S.C. § 217, Defendant Parts Authority, its officers, agents, servants, employees, successor companies, parties in interest, and all persons and entities acting at its direction or in concert or participation with it, are enjoined and restrained from continuing to withhold payment of $694,000 which constitutes the back wages agreed to be due to Drivers, who are identified by name, periods of employment, and amounts owed in Exhibit A, attached hereto.

## III. JUDGMENT AND ORDER

**JUDGMENT IS HEREBY ENTERED,** pursuant to Sections 16(c) and 16(e) of the FLSA, 29 U.S.C. §§ 216(c), (e) in favor of the Secretary for the total amount of $5,750,000, the liability for which is allocated among Defendants as specified below:

1. Against Defendants Diligent and Browne in the amount of $5,700,000, which is comprised of $2,800,000 in back wages, $2,800,000 in liquidated damages, and $100,000 in civil money penalties; and

2. Against Defendant Parts Authority in the amount of $1,438,000, which is comprised of $694,000 in back wages, $694,000 in liquidated damages, and $50,000 in civil money penalties.

3. Defendants Diligent and Browne shall satisfy this judgment upon the following conditions being met:

a. On or before February 1, 2023, Defendants Diligent and Browne pay $250,000, consisting of $125,000 in back wages and $125,000 in liquidated damages; and

b. Defendants Diligent and Browne complete the payment plan specified in Exhibit B attached hereto and made part hereof. Each payment under the payment plan shall consist of 50% backwages and 50% Liquidated Damages and interest as specified. The $100,000 in civil money penalties will be paid with the last payment.

4. Defendant Parts Authority shall satisfy this judgment upon the following conditions being met:

a. On or before February 1, 2023, Defendant Parts Authority pays $650,000, consisting of $300,000 in back wages, $300,000 in liquidated damages, and $50,000 in civil money penalties; and

b. Defendants Diligent, Browne, or Parts Authority pay a total $1,438,000 toward the total $5,750,000 owed under this judgment.

5. If Defendants Diligent and Browne fail to satisfy their obligations under this judgment, and Defendants Diligent and Browne fail to cure a default within 30 days, of receiving written notices of such default, Defendant Parts Authority shall be responsible for and pay the Secretary the payments then due in accordance with Exhibit B up to an amount of $1,438,000. Once the Secretary has received $1,438,000 combined from any of the Defendants, Parts Authority shall have no further obligations for the settlement sum under this Consent Judgment.

6. Unless otherwise directed by the Secretary in writing, all payments specified in paragraphs III.3 and III.4 shall be made as follows:

a. All payments of back wages and liquidated damages shall be paid to the Claims Administrator specified in paragraph III.7 below to fund issuance of checks to Drivers.

b. All payments of Civil Money Penalties shall be made by using the "WHD Civil Money Penalty Payment Form – Western Region" at https://www.pay.gov/public/form/start/77743734. The payment shall reference Case Number 1755028.

Pursuant to this Judgment, **IT IS HEREBY ORDERED THAT**

7. On or before December 15, 2022, Defendants Diligent and Browne will hire a Claims Administrator. On or before November 28, 2022, Defendants Diligent and Browne shall submit the name of the proposed Claims Administrator to the Secretary who shall have 5 days to object to the proposed Claims Administrator. If the Secretary objects, Defendants Diligent and Browne shall propose a new Claims Administrator to which the Secretary can also object. After three unsuccessful proposals, Defendants Diligent and Browne shall seek approval from the Court through a noticed motion. The Claims Administrator shall oversee the payments to the Drivers on Exhibit A, as directed by the Secretary in his sole discretion. If the Claims Administrator initially appointed by Defendants Diligent and Browne thereafter declines to serve or to carry out its duties under this Consent Judgment, Defendants Diligent and Browne will have ten (10) business days to notify the Secretary in writing of the need for a replacement Claims Administrator, will consult with the Secretary regarding the appointment of a new Claims Administrator, and, following that consultation, will provide the Secretary with the name of a new Claims Administrator.

8. All of the Claims Administrator's administration fees and costs will be paid by Defendants Diligent and Browne pursuant to its agreement with the Claims Administrator, a copy of which agreement will be provided to the Secretary. Said administration fees will not be funded by or deducted from the back wages, liquidated damages or civil money penalty amounts.

9. The Claims Administrator will work with the Secretary and Defendants to carry out the terms of this consent judgment. The Claims Administrator will be responsible for: (a) establishing, within ten (10) calendar days of being appointed, a

noninterest-bearing Qualified Settlement Fund account to hold in trust the backwages and liquidated damages paid pursuant to paragraph III.6.a ("Settlement Fund") and notifying the Parties when the account is established and ready for deposit of the Settlement Fund; (b) receiving and holding the Settlement Fund in trust, until distribution; (c) establishing a toll-free telephone number accessible to Drivers; (d) responding to information requests from Drivers; (e) sending notices and Claim Forms to Drivers; (f) obtaining updated addresses for Drivers and re-mailing returned notices; (g) receiving and processing Claim Forms as provided in this consent judgment; (h) issuing payments in accordance with a final Distribution List provided by the Secretary; (i) calculating withholding and payroll taxes and issuing tax reporting forms to each Driver who receives a settlement payment; (j) filing tax returns and issuing IRS Form W-2's and 1099's with respect to the Settlement Fund; (k) communicating as necessary with the Secretary and Defendants; (l) tracking all necessary data regarding contact with Drivers; (m) reissuing checks where required in consultation with the Secretary, and (n) final distribution of the Settlement Fund.

10. The parties agree to the following process for administering payment to Drivers:

a. Within 30 days of receiving all required information from the Secretary, the Claims Administrator will mail notice to each Driver informing the Driver of entry of the Consent Judgment. Prior to issuance, the Claims Administrator must obtain the approval of the notice from the Secretary. The notice shall (i) state the amount of back wages and the amount of liquidated damages to which the Driver is entitled, (ii) request that the Driver complete and return IRS form W-4 for use in calculating withholdings for the back wages payment, and (iii) advise the Driver to contact the Claims Administrator with any questions related to the administration. The Claims Administrator will provide the Secretary a summary report on the mailing of these notices.

b. The Claims Administrator will run "skip-trace" on undeliverable notices in an effort to find current contact information for Drivers who did not receive the notice.

c. As funds accumulate in the Settlement Fund, the Claims Administrator will make three waves of distributions: The first distribution shall be made within six months after the receipt of funds, the second distribution shall be made at 18 months, and the third distribution shall be made at 36 months. Each of these payments to the individual Drivers will be in the amounts specified in Exhibit A. These mailings will exclude drivers whose notice packets were returned undeliverable even after skip-tracing. The checks will state that they must be cashed within 120 days. The Claims Administrator will provide the Secretary and Defendants with a summary report on the mailing of these checks. The Claims Administrator shall adjust the prioritization, process and manner of these distributions based solely on instructions from the Secretary.

d. After the 120-day period for Drivers to cash their checks expires, the Claims Administrator will, within 14 days, remit the entirety of the unredeemed funds to the Department of Labor. This will include (i) the full amounts in all checks that were not cashed within 120 days, (ii) the full amounts of all back wages for which the Claims Administrator did not receive a W-4, and (iii) the full amounts of all back wages and liquidated damages payable to Drivers whose notice packets were returned undeliverable. The Claims Administrator will remit these funds to the Department of Labor "WHD Back Wages Payment Form – Western Region" at https://www.pay.gov/public/form/start/77743734. The payment shall reference Case Number 1755028. The Claims Administrator will report to the Secretary and Defendants when it

makes payments under this subparagraph to the Wage & Hour Division of the Department of Labor.

11. The Secretary shall distribute the proceeds from the funds it receives as described in section III in the amounts set forth in operative Exhibit A to the Drivers identified therein, or if necessary, to their estates. Any monies not distributed to employees because of an inability to locate the proper persons or because of their refusal to accept it, the Secretary shall deposit into the Treasury of the United States as miscellaneous receipts under 29 U.S.C. § 216(c).

12. In the event of any default in the timely making of any payment due hereunder, the full amount due under the back wage or liquidated damages provisions of this Judgment which then remains unpaid, plus post-judgment interest at the rate of 10% per year, from the date of this Judgment until paid in full, shall become due and payable upon the Secretary's sending by ordinary mail a written demand to the last business addresses of Defendants then known to the Secretary with electronic copies also concurrently e-served on Defendants' counsel of record.

**IT IS FURTHER ORDERED THAT**

13. Defendants, their officers, agents, servants, and employees and those persons in active concert or participation with them, shall not in any way directly or indirectly, demand, require or accept any of the back wages or liquidated damages from the Drivers listed on the operative Exhibit A. Defendants shall not threaten or imply that adverse action will be taken against any individual because of their receipt of funds to be paid under this Judgment. In addition to civil contempt, violation of this Paragraph may subject Defendants to punitive damages, among other equitable and legal relief.

14. Defendants, their officers, agents, servants, and employees and those persons in active concert or participation with Defendant, shall not in any way retaliate or take any adverse employment action, or threaten or imply that adverse action will be taken against any Driver who exercises or asserts their rights under the FLSA or provides information to any public agency investigating compliance with the FLSA. In addition to

civil contempt, violation of this Paragraph may subject Defendants to punitive damages, among other equitable and legal relief.

15. The filing, pursuit, and/or resolution of this proceeding with the entry of this Judgment shall not act as or be asserted as a bar to any action or claim under FLSA § 16(b), 29 U.S.C. § 216(b), as to any person not named on the attached Exhibit A, nor as to any person named on the attached Exhibit A for any period not specified therein, nor as to any employer other than Defendants.

16. Each party shall bear its own fees and other expenses incurred by such party in connection with any stage of this proceeding, including but not limited to attorneys' fees, which otherwise may be available under the Equal Access to Justice Act, as amended.

17. This Court shall retain jurisdiction of this action for purposes of enforcing compliance with the terms of this Judgment.

**IT IS SO ORDERED.**

Dated this 6th day of January, 2023.

Douglas L. Rayes
United States District Judge

# EXHIBIT A

| No. | First Name | Last Name | Start Period | End Period | Back Wages | Liquidated Damages | Interest | Total |
|---|---|---|---|---|---|---|---|---|
| 1 | Omid | Abdouli | 2/22/2016 | 3/13/2016 | $60.53 | $60.53 | $1.55 | $122.61 |
| 2 | Azat | Abdulameer | 1/14/2013 | 2/10/2013 | $190.74 | $190.74 | $4.90 | $386.38 |
| 3 | Jason Alberto | Abril | 11/12/2012 | 3/31/2013 | $126.20 | $126.20 | $3.24 | $255.64 |
| 4 | Cassim Vuni | Abucha | 8/13/2018 | 10/28/2018 | $21.40 | $21.40 | $0.55 | $43.35 |
| 5 | Samantha | Acevedo | 12/19/2016 | 12/24/2017 | $2,706.23 | $2,706.23 | $69.49 | $5,481.95 |
| 6 | Jerrion Timell | Acles | 10/9/2017 | 2/18/2018 | $581.29 | $581.29 | $14.93 | $1,177.51 |
| 7 | Edmundo V | Acosta | 12/3/2012 | 3/3/2013 | $906.20 | $906.20 | $23.27 | $1,835.67 |
| 8 | Ramon M | Acosta | 2/26/2018 | 7/28/2019 | $4,540.81 | $4,540.81 | $116.60 | $9,198.22 |
| 9 | Forest Ryan | Acuff | 9/9/2013 | 12/1/2013 | $573.58 | $573.58 | $14.73 | $1,161.89 |
| 10 | Deborah Louise | Adams | 6/11/2012 | 6/24/2012 | $96.03 | $96.03 | $2.47 | $194.53 |
| 11 | Marqu'Is Trayon | Adams | 8/31/2015 | 4/5/2020 | $7,127.91 | $7,127.91 | $183.03 | $14,438.85 |
| 12 | Steven M | Adlean | 1/15/2018 | 9/9/2018 | $1,887.73 | $1,887.73 | $48.47 | $3,823.93 |
| 13 | Edna Patricia | Adolfo | 8/28/2017 | 2/25/2018 | $874.23 | $874.23 | $22.45 | $1,770.91 |
| 14 | David Christopher | Aguilar | 8/4/2014 | 9/14/2014 | $28.99 | $28.99 | $0.74 | $58.72 |
| 15 | Mariano | Aguilar | 3/4/2013 | 3/10/2013 | $24.14 | $24.14 | $0.62 | $48.90 |
| 16 | Roberto E | Ahumada | 4/4/2016 | 10/30/2016 | $823.55 | $823.55 | $21.15 | $1,668.25 |
| 17 | Muhammad Athar | Akhtar | 5/20/2013 | 6/22/2014 | $1,772.56 | $1,772.56 | $45.52 | $3,590.64 |
| 18 | Ali | Alabdullah | 11/12/2018 | 3/10/2019 | $797.23 | $797.23 | $20.47 | $1,614.93 |
| 19 | Laurelio | Alcaide Iv | 12/19/2016 | 3/19/2017 | $478.73 | $478.73 | $12.29 | $969.75 |
| 20 | Andres | Alderette | 5/1/2017 | 6/25/2017 | $20.00 | $20.00 | $0.52 | $40.52 |
| 21 | Zaid | Aldoori | 5/13/2013 | 5/26/2013 | $24.49 | $24.49 | $0.63 | $49.61 |
| 22 | Richard | Aldrich | 5/2/2016 | 7/9/2017 | $22.43 | $22.43 | $0.58 | $45.44 |
| 23 | Leandro | Alitagtag | 12/23/2013 | 4/19/2015 | $184.16 | $184.16 | $4.73 | $373.05 |
| 24 | David Gerald | Allen | 2/10/2014 | 3/23/2014 | $114.65 | $114.65 | $2.94 | $232.24 |
| 25 | Frederick L | Allen | 9/22/2014 | 10/19/2014 | $56.95 | $56.95 | $1.46 | $115.36 |
| 26 | Marvin R | Allen | 3/4/2013 | 3/17/2013 | $29.79 | $29.79 | $0.76 | $60.34 |
| 27 | Zakonya A | Allen | 7/27/2015 | 5/29/2016 | $323.40 | $323.40 | $8.30 | $655.10 |
| 28 | Alex | Altamirano | 5/26/2014 | 6/1/2014 | $20.00 | $20.00 | $0.52 | $40.52 |
| 29 | Isai Urrca | Alteres | 2/13/2017 | 12/3/2017 | $5,362.71 | $5,362.71 | $137.71 | $10,863.13 |
| 30 | Evelia | Alteres Miranda | 4/7/2014 | 2/19/2017 | $7,881.02 | $7,881.02 | $202.37 | $15,964.41 |
| 31 | Rubicelia | Alteres Miranda | 4/29/2013 | 9/16/2018 | $38,014.46 | $38,014.46 | $976.15 | $77,005.07 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 32 | Roberto Miguel | Alvarado Jr | 1/25/2016 | 2/14/2016 | $47.71 | $47.71 | $1.23 | $96.65 |
| 33 | Julio Cesar | Alvarez Robles | 1/19/2015 | 5/10/2015 | $133.34 | $133.34 | $3.42 | $270.10 |
| 34 | Haider | Al-Wahabi | 5/2/2016 | 8/21/2016 | $1,065.19 | $1,065.19 | $27.35 | $2,157.73 |
| 35 | Isam Abdullah | Alwan Al Badri | 2/12/2018 | 3/11/2018 | $38.90 | $38.90 | $1.00 | $78.80 |
| 36 | Luis Miguel | Amaya | 4/1/2013 | 5/26/2013 | $403.86 | $403.86 | $10.37 | $818.09 |
| 37 | Juan Luis | Amaya-Ochoa | 4/1/2013 | 9/17/2017 | $47,774.23 | $47,774.23 | $1,226.77 | $96,775.23 |
| 38 | Anthony Joe | Anaya Jr | 11/24/2014 | 2/15/2015 | $401.50 | $401.50 | $10.31 | $813.31 |
| 39 | Brandon Terrell | Anderson | 3/7/2016 | 5/1/2016 | $459.64 | $459.64 | $11.80 | $931.08 |
| 40 | Johnnie Alvin | Anderson | 9/11/2017 | 11/19/2017 | $728.59 | $728.59 | $18.71 | $1,475.89 |
| 41 | Stacy | Anderson | 12/26/2016 | 9/24/2017 | $3,491.43 | $3,491.43 | $89.65 | $7,072.51 |
| 42 | Terrance | Anderson | 4/3/2017 | 11/18/2018 | $12,350.06 | $12,350.06 | $317.13 | $25,017.25 |
| 43 | Jesus A | Andrade Bernal | 3/30/2015 | 4/19/2015 | $91.31 | $91.31 | $2.34 | $184.96 |
| 44 | Derrick Dwayne | Andrews | 10/1/2018 | 7/21/2019 | $3,979.77 | $3,979.77 | $102.19 | $8,061.73 |
| 45 | Leo Sylvester | Andrews | 5/13/2013 | 11/4/2018 | $14,478.57 | $14,478.57 | $371.79 | $29,328.93 |
| 46 | William Manuel | Anguiz | 11/2/2015 | 10/30/2016 | $526.88 | $526.88 | $13.53 | $1,067.29 |
| 47 | Felipa | Apolinar | 10/17/2016 | 9/16/2018 | $26,369.61 | $26,369.61 | $677.13 | $53,416.35 |
| 48 | Sear | Aquanetta | 3/25/2013 | 5/5/2013 | $277.20 | $277.20 | $7.12 | $561.52 |
| 49 | Joshua Mallida | Arambula | 3/18/2013 | 4/28/2013 | $269.17 | $269.17 | $6.91 | $545.25 |
| 50 | David Lawrence | Aranda | 6/29/2015 | 12/2/2018 | $68.16 | $68.16 | $1.75 | $138.07 |
| 51 | Leo S | Archuleta | 4/14/2014 | 8/9/2015 | $89.49 | $89.49 | $2.30 | $181.28 |
| 52 | Lishelle Marie | Arellano | 2/16/2015 | 3/22/2015 | $307.20 | $307.20 | $7.89 | $622.29 |
| 53 | Avi | Argusta | 9/30/2013 | 11/17/2013 | $89.01 | $89.01 | $2.29 | $180.31 |
| 54 | Michael | Arington | 11/19/2012 | 11/25/2012 | $90.20 | $90.20 | $2.32 | $182.72 |
| 55 | Andy | Arlison | 1/14/2013 | 8/17/2014 | $4,938.07 | $4,938.07 | $126.80 | $10,002.94 |
| 56 | Javier Soto | Armijo | 5/21/2012 | 11/18/2018 | $36,080.31 | $36,080.31 | $926.49 | $73,087.11 |
| 57 | Holly Lynn | Arnold | 7/13/2015 | 9/27/2015 | $539.50 | $539.50 | $13.85 | $1,092.85 |
| 58 | Roy Luis | Aros | 4/9/2012 | 6/3/2012 | $40.57 | $40.57 | $1.04 | $82.18 |
| 59 | Maribel | Arroyo | 1/20/2014 | 9/16/2018 | $27,305.13 | $27,305.13 | $701.15 | $55,311.41 |
| 60 | Ann L | Artishon | 11/26/2012 | 12/16/2012 | $43.37 | $43.37 | $1.11 | $87.85 |
| 61 | Guot Ken | Aruo | 8/27/2018 | 9/16/2018 | $564.53 | $564.53 | $14.50 | $1,143.56 |
| 62 | Brenten Augustus | Ashley | 7/16/2012 | 7/29/2012 | $141.71 | $141.71 | $3.64 | $287.06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 63 | Lauren Elisa | Ashley | 12/23/2013 | 7/20/2014 | $1,620.02 | $1,620.02 | $41.60 | $3,281.64 |
| 64 | Cyrus | Ashton | 11/14/2016 | 5/7/2017 | $161.47 | $161.47 | $4.15 | $327.09 |
| 65 | Richard | Atchley | 7/13/2015 | 8/2/2015 | $158.18 | $158.18 | $4.06 | $320.42 |
| 66 | Derek B | Aultman | 9/28/2015 | 2/14/2016 | $592.60 | $592.60 | $15.22 | $1,200.42 |
| 67 | Robert Edward | Avey | 7/30/2012 | 9/30/2012 | $462.58 | $462.58 | $11.88 | $937.04 |
| 68 | Nolberto | Avila | 5/18/2015 | 6/21/2015 | $239.46 | $239.46 | $6.15 | $485.07 |
| 69 | Jose | Avila Jr | 4/15/2013 | 10/18/2015 | $51.50 | $51.50 | $1.32 | $104.32 |
| 70 | Oscar Mario | Ayaly | 4/27/2015 | 5/10/2015 | $20.00 | $20.00 | $0.52 | $40.52 |
| 71 | Travion | Ayers | 5/12/2014 | 11/11/2018 | $4,732.40 | $4,732.40 | $121.52 | $9,586.32 |
| 72 | John F | Bachar | 9/23/2013 | 12/18/2016 | $9,760.44 | $9,760.44 | $250.63 | $19,771.51 |
| 73 | Rasheed | Badeer | 1/21/2013 | 4/7/2013 | $390.36 | $390.36 | $10.02 | $790.74 |
| 74 | David L | Bailey | 3/20/2017 | 9/10/2017 | $2,575.93 | $2,575.93 | $66.15 | $5,218.01 |
| 75 | Carol Barbara | Bailey-Garcia | 2/1/2016 | 12/11/2016 | $165.83 | $165.83 | $4.26 | $335.92 |
| 76 | Dana | Baker | 1/12/2015 | 2/15/2015 | $174.25 | $174.25 | $4.47 | $352.97 |
| 77 | John Charles | Baker | 6/9/2014 | 11/30/2014 | $106.64 | $106.64 | $2.74 | $216.02 |
| 78 | Olivia | Ballard | 4/3/2017 | 4/23/2017 | $33.59 | $33.59 | $0.86 | $68.04 |
| 79 | Marcus Levaughn | Balloon | 3/16/2020 | 3/29/2020 | $20.00 | $20.00 | $0.51 | $40.51 |
| 80 | Robert Allen | Barber | 8/20/2012 | 10/28/2012 | $507.58 | $507.58 | $13.03 | $1,028.19 |
| 81 | Philip Aaron | Barclay II | 11/3/2014 | 11/16/2014 | $153.80 | $153.80 | $3.95 | $311.55 |
| 82 | Brandon T | Barnes | 4/9/2012 | 7/15/2012 | $444.00 | $444.00 | $11.40 | $899.40 |
| 83 | James | Barnes | 11/26/2018 | 12/16/2018 | $121.25 | $121.25 | $3.11 | $245.61 |
| 84 | Michael Joseph | Barnes | 2/16/2015 | 3/29/2015 | $248.87 | $248.87 | $6.39 | $504.13 |
| 85 | Claudia Ivette | Barraza | 7/1/2013 | 12/16/2018 | $11,058.24 | $11,058.24 | $283.96 | $22,400.44 |
| 86 | Jess | Barraza | 1/16/2017 | 2/26/2017 | $134.93 | $134.93 | $3.46 | $273.32 |
| 87 | Jesus Antonio-Zarate | Barraza | 5/18/2015 | 6/7/2015 | $37.64 | $37.64 | $0.97 | $76.25 |
| 88 | Luis C | Barrera | 8/17/2015 | 9/3/2017 | $1,321.66 | $1,321.66 | $33.94 | $2,677.26 |
| 89 | Marco A | Barrios | 10/6/2014 | 10/19/2014 | $20.00 | $20.00 | $0.52 | $40.52 |
| 90 | Patricia | Barrios | 8/1/2016 | 8/7/2016 | $24.07 | $24.07 | $0.62 | $48.76 |
| 91 | Julio Cesar | Barron Rodriguez | 6/17/2013 | 3/1/2020 | $21,344.66 | $21,344.66 | $548.10 | $43,237.42 |
| 92 | Larry Joseph | Barthelette | 6/29/2015 | 11/15/2015 | $1,725.64 | $1,725.64 | $44.31 | $3,495.59 |
| 93 | Shirley | Basham | 5/23/2016 | 6/19/2016 | $110.09 | $110.09 | $2.83 | $223.01 |
| 94 | Jamie M | Bass | 5/6/2013 | 5/12/2013 | $25.75 | $25.75 | $0.66 | $52.16 |
| 95 | Louie | Bateman | 4/16/2012 | 11/16/2014 | $8,999.95 | $8,999.95 | $231.10 | $18,231.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 96 | Luis Walter | Bateman | 4/9/2012 | 11/30/2014 | $226.41 | $226.41 | $5.81 | $458.63 |
| 97 | Michael Anthony | Battle | 10/29/2012 | 3/10/2013 | $701.11 | $701.11 | $18.00 | $1,420.22 |
| 98 | Richard D. | Baxter | 6/8/2015 | 7/19/2015 | $375.70 | $375.70 | $9.65 | $761.05 |
| 99 | Andrew Fernando | Bazan | 10/7/2013 | 6/29/2014 | $614.72 | $614.72 | $15.79 | $1,245.23 |
| 100 | Morgan S | Beatty | 6/10/2013 | 10/20/2013 | $845.56 | $845.56 | $21.71 | $1,712.83 |
| 101 | Sandra Nohemi | Becerra | 10/7/2013 | 2/23/2014 | $1,114.52 | $1,114.52 | $28.62 | $2,257.66 |
| 102 | Jason | Begay | 7/9/2012 | 1/27/2013 | $1,068.05 | $1,068.05 | $27.43 | $2,163.53 |
| 103 | Manuel Raymon | Bello | 11/3/2014 | 1/25/2015 | $860.89 | $860.89 | $22.11 | $1,743.89 |
| 104 | Harvey Herbey | Ben | 11/25/2013 | 4/24/2016 | $48.46 | $48.46 | $1.24 | $98.16 |
| 105 | Sean | Benak | 4/24/2017 | 1/14/2018 | $857.43 | $857.43 | $22.02 | $1,736.88 |
| 106 | Russell W | Benfield | 4/8/2013 | 5/5/2013 | $229.73 | $229.73 | $5.90 | $465.36 |
| 107 | Andrea Leigh | Benge | 2/18/2013 | 4/14/2013 | $144.15 | $144.15 | $3.70 | $292.00 |
| 108 | Luis Fernando | Bernal | 10/26/2015 | 11/1/2015 | $55.60 | $55.60 | $1.43 | $112.63 |
| 109 | Melissa | Betancourt Jr | 8/5/2013 | 8/17/2014 | $2,357.52 | $2,357.52 | $60.54 | $4,775.58 |
| 110 | Brinda | Betts | 4/24/2017 | 9/16/2018 | $577.04 | $577.04 | $14.82 | $1,168.90 |
| 111 | Eric Michael | Beverly | 4/16/2012 | 9/2/2012 | $961.86 | $961.86 | $24.70 | $1,948.42 |
| 112 | Dalton Charles | Bisel Venegas | 9/29/2014 | 10/5/2014 | $219.98 | $219.98 | $5.65 | $445.61 |
| 113 | Brian Alan | Bishop | 4/9/2012 | 8/18/2013 | $3,903.76 | $3,903.76 | $100.24 | $7,907.76 |
| 114 | Roy Clayton | Bishop | 6/18/2012 | 7/8/2012 | $20.00 | $20.00 | $0.51 | $40.51 |
| 115 | Yvette | Blackmon | 5/11/2015 | 6/14/2015 | $75.92 | $75.92 | $1.95 | $153.79 |
| 116 | Dale Wendell | Blake | 11/25/2013 | 11/2/2014 | $4,619.69 | $4,619.69 | $118.63 | $9,358.01 |
| 117 | Vicky | Blaylark | 3/27/2017 | 7/2/2017 | $1,633.44 | $1,633.44 | $41.94 | $3,308.82 |
| 118 | Harry | Blohm | 7/25/2016 | 2/5/2017 | $2,361.91 | $2,361.91 | $60.65 | $4,784.47 |
| 119 | Bryan David | Bluder | 9/21/2015 | 1/17/2016 | $828.49 | $828.49 | $21.27 | $1,678.25 |
| 120 | Cid F | Bobadilla | 8/10/2015 | 8/18/2019 | $283.41 | $283.41 | $7.28 | $574.10 |
| 121 | Marie Kiva | Bogan | 6/6/2016 | 9/4/2016 | $608.12 | $608.12 | $15.62 | $1,231.86 |
| 122 | Quinn Tremayne | Bogan | 8/10/2015 | 6/5/2016 | $192.20 | $192.20 | $4.94 | $389.34 |
| 123 | Joseph L | Boggs | 11/9/2015 | 11/20/2016 | $841.14 | $841.14 | $21.60 | $1,703.88 |
| 124 | Michael William | Bohls | 2/9/2015 | 7/19/2015 | $1,480.38 | $1,480.38 | $38.01 | $2,998.77 |
| 125 | Daniel L | Bojorquez | 4/23/2012 | 11/11/2012 | $1,474.40 | $1,474.40 | $37.86 | $2,986.66 |
| 126 | Isaac | Bonilla Jr | 8/17/2015 | 9/6/2015 | $63.13 | $63.13 | $1.62 | $127.88 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 127 | Xavier Shantrelle | Bonner | 10/5/2015 | 2/14/2016 | $650.08 | $650.08 | $16.69 | $1,316.85 |
| 128 | Ramon | Booth | 4/9/2012 | 9/2/2012 | $1,301.64 | $1,301.64 | $33.42 | $2,636.70 |
| 129 | Corey Craig | Borkowski | 1/11/2016 | 7/3/2016 | $1,427.84 | $1,427.84 | $36.66 | $2,892.34 |
| 130 | James Daniel | Bowen | 8/24/2015 | 9/13/2015 | $21.12 | $21.12 | $0.54 | $42.78 |
| 131 | James Dennis | Bower Sr | 5/12/2014 | 3/8/2015 | $1,063.78 | $1,063.78 | $27.32 | $2,154.88 |
| 132 | Keyana Brinique | Box | 5/19/2014 | 5/25/2014 | $20.00 | $20.00 | $0.52 | $40.52 |
| 133 | Jerry Lee | Braggs | 4/16/2012 | 6/17/2012 | $210.45 | $210.45 | $5.40 | $426.30 |
| 134 | Denny Edward | Brandon Sr | 8/24/2015 | 5/6/2018 | $2,937.45 | $2,937.45 | $75.43 | $5,950.33 |
| 135 | Michael Paul | Brandt | 6/16/2014 | 6/29/2014 | $20.00 | $20.00 | $0.51 | $40.51 |
| 136 | Despot | Branislav | 9/3/2012 | 8/18/2013 | $768.33 | $768.33 | $19.73 | $1,556.39 |
| 137 | Pantaleon Ramos | Bravo | 10/29/2012 | 12/23/2012 | $479.91 | $479.91 | $12.32 | $972.14 |
| 138 | Phillip | Bravo | 8/12/2013 | 7/31/2016 | $3,496.56 | $3,496.56 | $89.79 | $7,082.91 |
| 139 | Andrew Nicholas | Briggs | 1/11/2016 | 1/17/2016 | $20.00 | $20.00 | $0.51 | $40.51 |
| 140 | Journey Vkye | Brigham | 2/18/2013 | 3/10/2013 | $213.52 | $213.52 | $5.48 | $432.52 |
| 141 | Jonathan Eugene | Brooks | 7/13/2015 | 5/14/2017 | $8,114.74 | $8,114.74 | $208.37 | $16,437.85 |
| 142 | Marshea Shaurice | Brooks | 7/15/2019 | 8/18/2019 | $735.61 | $735.61 | $18.89 | $1,490.11 |
| 143 | Russell Warren | Brooks | 10/22/2012 | 11/18/2018 | $27,582.93 | $27,582.93 | $708.29 | $55,874.15 |
| 144 | David Leonard | Broudy | 10/6/2014 | 1/10/2016 | $76.28 | $76.28 | $1.96 | $154.52 |
| 145 | Crystal | Brown | 5/23/2016 | 11/27/2016 | $440.83 | $440.83 | $11.32 | $892.98 |
| 146 | Evelyn E | Brown | 9/11/2017 | 9/17/2017 | $20.00 | $20.00 | $0.51 | $40.51 |
| 147 | James Keith | Brown | 6/29/2015 | 2/28/2016 | $1,699.55 | $1,699.55 | $43.64 | $3,442.74 |
| 148 | Lamario Antone | Brown | 11/13/2017 | 12/3/2017 | $26.18 | $26.18 | $0.67 | $53.03 |
| 149 | Larry Everett | Brown | 1/11/2016 | 1/31/2016 | $48.45 | $48.45 | $1.24 | $98.14 |
| 150 | Ryan | Brown | 12/12/2016 | 12/18/2016 | $28.19 | $28.19 | $0.72 | $57.10 |
| 151 | Sergio Delove | Brown | 7/1/2013 | 7/13/2014 | $583.98 | $583.98 | $15.00 | $1,182.96 |
| 152 | Torrey Emon | Brown | 12/4/2017 | 12/17/2017 | $20.00 | $20.00 | $0.52 | $40.52 |
| 153 | Wesley | Brown | 10/10/2016 | 1/29/2017 | $1,632.22 | $1,632.22 | $41.91 | $3,306.35 |
| 154 | Brian D | Buckendorf | 6/30/2014 | 7/27/2014 | $160.04 | $160.04 | $4.11 | $324.19 |
| 155 | Richard Martin | Bundrick | 9/21/2015 | 3/11/2018 | $65.59 | $65.59 | $1.68 | $132.86 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 156 | Matthew Phillip | Burch | 8/3/2015 | 8/16/2015 | $82.81 | $82.81 | $2.13 | $167.75 |
| 157 | Blanca | Burke | 3/13/2017 | 4/2/2017 | $347.26 | $347.26 | $8.92 | $703.44 |
| 158 | Conrad | Burleson | 9/28/2015 | 4/5/2020 | $14,744.53 | $14,744.53 | $378.62 | $29,867.68 |
| 159 | Earl Brien | Burnett | 5/6/2013 | 8/13/2017 | $3,868.03 | $3,868.03 | $99.33 | $7,835.39 |
| 160 | Lamar James | Burnley | 3/17/2014 | 5/18/2014 | $385.60 | $385.60 | $9.90 | $781.10 |
| 161 | Patricia Ann | Burns | 5/12/2014 | 8/17/2014 | $825.01 | $825.01 | $21.18 | $1,671.20 |
| 162 | Stephen O'Brian | Burton | 5/14/2012 | 2/3/2013 | $1,921.28 | $1,921.28 | $49.34 | $3,891.90 |
| 163 | Justin Tyler | Bussell | 1/19/2015 | 1/25/2015 | $26.14 | $26.14 | $0.67 | $52.95 |
| 164 | Arnold Ray | Butler | 5/19/2014 | 7/6/2014 | $258.62 | $258.62 | $6.64 | $523.88 |
| 165 | Derrick Demetrious | Butler | 5/12/2014 | 1/20/2019 | $32,702.13 | $32,702.13 | $839.74 | $66,244.00 |
| 166 | Kaligito Felix | Butros | 9/21/2015 | 10/11/2015 | $92.55 | $92.55 | $2.38 | $187.48 |
| 167 | Scott | Butterfield | 3/30/2015 | 4/19/2015 | $49.36 | $49.36 | $1.27 | $99.99 |
| 168 | Clinton Darnell | Buycks | 4/30/2012 | 11/4/2012 | $924.99 | $924.99 | $23.75 | $1,873.73 |
| 169 | Kenneth N | Byington | 11/9/2015 | 8/11/2019 | $1,071.70 | $1,071.70 | $27.52 | $2,170.92 |
| 170 | Larry Wayne | Byrd | 6/2/2014 | 9/21/2014 | $495.19 | $495.19 | $12.72 | $1,003.10 |
| 171 | Thomas A | Cadden | 2/24/2014 | 10/12/2014 | $23.82 | $23.82 | $0.61 | $48.25 |
| 172 | Tony Patrick | Calistro Leon | 9/14/2015 | 3/19/2017 | $1,471.20 | $1,471.20 | $37.78 | $2,980.18 |
| 173 | Dana Louis | Calvin | 4/9/2012 | 8/5/2012 | $20.00 | $20.00 | $0.51 | $40.51 |
| 174 | Duwan Jamar | Calvin | 4/9/2012 | 7/22/2012 | $1,050.86 | $1,050.86 | $26.98 | $2,128.70 |
| 175 | Giovanni | Calviz | 6/11/2018 | 7/1/2018 | $209.09 | $209.09 | $5.37 | $423.55 |
| 176 | Juan Manuel | Camba Jr | 6/29/2015 | 8/9/2015 | $228.02 | $228.02 | $5.86 | $461.90 |
| 177 | Troy N | Campbell | 1/8/2018 | 3/4/2018 | $96.64 | $96.64 | $2.48 | $195.76 |
| 178 | Lee Beven | Cannon | 2/9/2015 | 2/22/2015 | $86.42 | $86.42 | $2.22 | $175.06 |
| 179 | Freddie | Cantu | 9/4/2017 | 11/18/2018 | $586.01 | $586.01 | $15.05 | $1,187.07 |
| 180 | Joseph Michael | Carara | 7/9/2018 | 7/22/2018 | $20.00 | $20.00 | $0.52 | $40.52 |
| 181 | Arturo | Cardenas | 2/20/2017 | 3/26/2017 | $393.98 | $393.98 | $10.12 | $798.08 |
| 182 | Jason | Cardenas | 5/13/2013 | 11/10/2013 | $1,457.43 | $1,457.43 | $37.42 | $2,952.28 |
| 183 | Alan Humberto | Cardenas Ramirez | 9/15/2014 | 10/5/2014 | $20.00 | $20.00 | $0.52 | $40.52 |
| 184 | William Terrence | Carlton | 12/21/2015 | 7/3/2016 | $1,771.79 | $1,771.79 | $45.50 | $3,589.08 |
| 185 | Cinthia Del | Carmen | 9/21/2015 | 10/11/2015 | $71.37 | $71.37 | $1.83 | $144.57 |
| 186 | Armando V | Carmona | 8/17/2015 | 2/7/2016 | $855.05 | $855.05 | $21.96 | $1,732.06 |
| 187 | Steve Alan | Carpenter | 6/10/2013 | 10/13/2013 | $968.19 | $968.19 | $24.86 | $1,961.24 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 188 | Jesus E | Carrillo Banuelos | 11/5/2018 | 12/22/2019 | $3,053.08 | $3,053.08 | $78.40 | $6,184.56 |
| 189 | Michael | Carrilo Guzman | 6/8/2015 | 6/14/2015 | $20.00 | $20.00 | $0.51 | $40.51 |
| 190 | Julie Marie | Carter | 4/7/2014 | 5/26/2019 | $209.46 | $209.46 | $5.38 | $424.30 |
| 191 | Carlos | Casarez | 7/11/2016 | 8/21/2016 | $413.01 | $413.01 | $10.61 | $836.63 |
| 192 | Juan Roberto | Casarez | 7/27/2015 | 12/2/2018 | $738.03 | $738.03 | $18.95 | $1,495.01 |
| 193 | Alejandro | Castellanos | 3/26/2018 | 2/17/2019 | $4,500.13 | $4,500.13 | $115.56 | $9,115.82 |
| 194 | Cesar Albino | Castillo | 6/9/2014 | 6/14/2015 | $368.26 | $368.26 | $9.46 | $745.98 |
| 195 | Jose Luis | Castro | 12/23/2013 | 3/15/2015 | $2,225.14 | $2,225.14 | $57.14 | $4,507.42 |
| 196 | Moises Martin | Castro | 4/27/2015 | 7/17/2016 | $1,848.97 | $1,848.97 | $47.48 | $3,745.42 |
| 197 | Antonio Torres | Castro Jr | 11/11/2013 | 1/5/2014 | $190.35 | $190.35 | $4.89 | $385.59 |
| 198 | Hector M. | Cavazos | 12/10/2012 | 2/17/2013 | $94.05 | $94.05 | $2.42 | $190.52 |
| 199 | Erlich Delain | Cazares | 2/25/2013 | 7/21/2013 | $1,337.62 | $1,337.62 | $34.35 | $2,709.59 |
| 200 | Esteban Humberto | Cazares | 4/9/2012 | 11/11/2018 | $32,882.41 | $32,882.41 | $844.37 | $66,609.19 |
| 201 | Yesenia | Cazares | 10/26/2015 | 11/8/2015 | $20.00 | $20.00 | $0.51 | $40.51 |
| 202 | Oscar | Cazarez-Acosta | 2/13/2017 | 1/14/2018 | $5,058.59 | $5,058.59 | $129.90 | $10,247.08 |
| 203 | Graciela Diarte | Ceballos | 9/2/2013 | 4/27/2014 | $2,049.25 | $2,049.25 | $52.62 | $4,151.12 |
| 204 | Curtis Lee | Cephus | 2/15/2016 | 3/20/2016 | $119.58 | $119.58 | $3.07 | $242.23 |
| 205 | Hector Hugo | Cervantes | 5/19/2014 | 5/25/2014 | $20.00 | $20.00 | $0.51 | $40.51 |
| 206 | Martin | Cervantes | 8/1/2016 | 5/28/2017 | $708.12 | $708.12 | $18.18 | $1,434.42 |
| 207 | Miguel Oswaldo | Cervantes | 10/28/2013 | 1/26/2014 | $716.77 | $716.77 | $18.41 | $1,451.95 |
| 208 | Nichole | Chacon Resendiz | 3/5/2018 | 3/25/2018 | $74.38 | $74.38 | $1.91 | $150.67 |
| 209 | Judith | Chalupp | 9/18/2017 | 2/11/2018 | $2,704.43 | $2,704.43 | $69.45 | $5,478.31 |
| 210 | Antwain M | Chambers | 9/22/2014 | 3/22/2015 | $617.65 | $617.65 | $15.86 | $1,251.16 |
| 211 | Axel A | Chavez | 7/15/2013 | 7/28/2013 | $206.30 | $206.30 | $5.30 | $417.90 |
| 212 | Johnny R | Chavez | 8/18/2014 | 8/2/2015 | $1,471.01 | $1,471.01 | $37.77 | $2,979.79 |
| 213 | Emiliano Joaquin | Chavez Calderon | 11/24/2014 | 12/21/2014 | $679.85 | $679.85 | $17.46 | $1,377.16 |
| 214 | Bashir P | Chedid | 1/11/2016 | 6/12/2016 | $98.35 | $98.35 | $2.53 | $199.23 |
| 215 | Balbaneda | Chiapa | 11/28/2016 | 12/25/2016 | $153.16 | $153.16 | $3.93 | $310.25 |
| 216 | Robert Jack | Chow | 8/26/2019 | 4/5/2020 | $182.58 | $182.58 | $4.69 | $369.85 |
| 217 | Halina C | Clark | 6/29/2015 | 4/17/2016 | $28.64 | $28.64 | $0.74 | $58.02 |
| 218 | Aaron T | Clayton Chirinos | 7/1/2013 | 8/11/2013 | $20.00 | $20.00 | $0.51 | $40.51 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 219 | Thomas Francis | Cleary | 7/16/2012 | 9/14/2014 | $3,266.56 | $3,266.56 | $83.88 | $6,617.00 |
| 220 | Thomas D | Clifford | 1/19/2015 | 5/10/2015 | $564.24 | $564.24 | $14.49 | $1,142.97 |
| 221 | Terry | Climons | 7/6/2015 | 7/12/2015 | $20.00 | $20.00 | $0.51 | $40.51 |
| 222 | John | Clyde | 2/1/2016 | 4/3/2016 | $20.00 | $20.00 | $0.51 | $40.51 |
| 223 | Christopher | Cobbs | 6/27/2016 | 8/7/2016 | $195.18 | $195.18 | $5.01 | $395.37 |
| 224 | Glenn Steven | Colbert | 8/18/2014 | 8/31/2014 | $20.00 | $20.00 | $0.51 | $40.51 |
| 225 | Christopher Taylor | Cole | 2/11/2013 | 3/10/2013 | $233.36 | $233.36 | $5.99 | $472.71 |
| 226 | Daevon Lamont | Coles | 3/9/2015 | 8/2/2015 | $1,307.34 | $1,307.34 | $33.57 | $2,648.25 |
| 227 | Eliezer Rodriguez | Collazo Jr | 4/9/2012 | 10/6/2019 | $3,033.78 | $3,033.78 | $77.90 | $6,145.46 |
| 228 | Brian David | Collins | 4/14/2014 | 7/13/2014 | $709.22 | $709.22 | $18.21 | $1,436.65 |
| 229 | Emmanueal Stephen Walter | Connelly | 2/10/2020 | 2/16/2020 | $230.65 | $230.65 | $5.92 | $467.22 |
| 230 | Dean Oscar | Contreras | 3/16/2015 | 3/29/2015 | $296.34 | $296.34 | $7.61 | $600.29 |
| 231 | Jeanette Lee | Contreras | 9/23/2013 | 11/24/2013 | $39.69 | $39.69 | $1.02 | $80.40 |
| 232 | Luciano Chano | Contreras | 12/22/2014 | 10/25/2015 | $350.30 | $350.30 | $9.00 | $709.60 |
| 233 | Maud Aurora | Contreras | 4/14/2014 | 8/2/2015 | $1,018.82 | $1,018.82 | $26.16 | $2,063.80 |
| 234 | Monica | Contreras | 5/22/2017 | 11/5/2017 | $1,869.23 | $1,869.23 | $48.00 | $3,786.46 |
| 235 | Richard Junior | Contreras | 3/9/2015 | 3/22/2015 | $138.25 | $138.25 | $3.55 | $280.05 |
| 236 | Delano Goldie | Cook | 8/17/2015 | 10/4/2015 | $95.22 | $95.22 | $2.45 | $192.89 |
| 237 | Lisa Marie | Cooke | 7/28/2014 | 9/28/2014 | $96.22 | $96.22 | $2.47 | $194.91 |
| 238 | James Paul | Cooper | 7/17/2017 | 2/18/2018 | $1,061.93 | $1,061.93 | $27.27 | $2,151.13 |
| 239 | James Frederick | Copeland | 4/9/2012 | 1/13/2013 | $1,206.01 | $1,206.01 | $30.97 | $2,442.99 |
| 240 | Margaret Kristine | Copus | 12/31/2012 | 2/3/2013 | $104.72 | $104.72 | $2.69 | $212.13 |
| 241 | Steven D | Cornell | 12/2/2013 | 5/25/2014 | $1,468.44 | $1,468.44 | $37.71 | $2,974.59 |
| 242 | Joel | Corona | 9/28/2015 | 10/15/2017 | $1,223.77 | $1,223.77 | $31.42 | $2,478.96 |
| 243 | John Adam | Coronado | 3/11/2013 | 7/7/2013 | $796.14 | $796.14 | $20.44 | $1,612.72 |
| 244 | Juan Antonio | Coronado | 4/9/2012 | 4/12/2015 | $816.13 | $816.13 | $20.96 | $1,653.22 |
| 245 | Raymond Jesus | Coronado | 2/23/2015 | 3/19/2017 | $9,849.55 | $9,849.55 | $252.92 | $19,952.02 |
| 246 | Armida | Corral | 7/29/2019 | 1/19/2020 | $2,055.66 | $2,055.66 | $52.79 | $4,164.11 |
| 247 | Gabriel Antonio | Corral | 9/16/2013 | 5/3/2015 | $2,100.94 | $2,100.94 | $53.95 | $4,255.83 |
| 248 | Luis Francisco | Corral Chavez | 11/14/2016 | 11/3/2019 | $19,377.78 | $19,377.78 | $497.59 | $39,253.15 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 249 | Ricardo Laprada | Corrales | 2/9/2015 | 3/29/2015 | $149.25 | $149.25 | $3.83 | $302.33 |
| 250 | Roberto A | Corrales | 4/9/2012 | 7/29/2012 | $1,119.99 | $1,119.99 | $28.76 | $2,268.74 |
| 251 | Juan Carlos | Cortes | 3/5/2018 | 4/8/2018 | $866.04 | $866.04 | $22.24 | $1,754.32 |
| 252 | Carlos Alfredo | Costa | 10/26/2015 | 2/14/2016 | $20.00 | $20.00 | $0.51 | $40.51 |
| 253 | Wayne Michael | Cotton Flores | 2/9/2015 | 3/15/2015 | $266.03 | $266.03 | $6.83 | $538.89 |
| 254 | Matthew Joseph | Couzens | 10/8/2018 | 3/17/2019 | $40.61 | $40.61 | $1.04 | $82.26 |
| 255 | Adam Mitchell | Cox | 7/23/2018 | 11/4/2018 | $1,362.51 | $1,362.51 | $34.99 | $2,760.01 |
| 256 | Michael Anthony | Cox | 7/1/2013 | 4/5/2020 | $16,418.11 | $16,418.11 | $421.59 | $33,257.81 |
| 257 | Osborne | Cox | 1/30/2017 | 4/2/2017 | $811.09 | $811.09 | $20.83 | $1,643.01 |
| 258 | Gary Wayne | Cox Jr | 10/1/2018 | 11/11/2018 | $95.26 | $95.26 | $2.45 | $192.97 |
| 259 | Tyler Gage | Cramer | 5/25/2015 | 8/16/2015 | $116.67 | $116.67 | $3.00 | $236.34 |
| 260 | John Paul | Crandell | 4/9/2012 | 10/5/2014 | $2,929.77 | $2,929.77 | $75.23 | $5,934.77 |
| 261 | Colton Phillip | Creelman Ulmer | 3/10/2014 | 5/1/2016 | $5,646.56 | $5,646.56 | $144.99 | $11,438.11 |
| 262 | Jorge Antonio | Crespo | 9/2/2013 | 4/13/2014 | $2,246.29 | $2,246.29 | $57.68 | $4,550.26 |
| 263 | Kevin | Criswell | 2/13/2017 | 11/19/2017 | $5,682.83 | $5,682.83 | $145.93 | $11,511.59 |
| 264 | Christopher | Croft | 2/13/2017 | 4/5/2020 | $1,221.54 | $1,221.54 | $31.37 | $2,474.45 |
| 265 | Janice Lynn | Cromer | 7/16/2012 | 12/2/2012 | $1,448.84 | $1,448.84 | $37.20 | $2,934.88 |
| 266 | Cameron James | Crowley | 5/26/2014 | 6/8/2014 | $20.00 | $20.00 | $0.52 | $40.52 |
| 267 | Charles | Croxen | 7/4/2016 | 12/4/2016 | $1,166.47 | $1,166.47 | $29.95 | $2,362.89 |
| 268 | Richard | Cruise | 1/20/2014 | 7/20/2014 | $88.67 | $88.67 | $2.28 | $179.62 |
| 269 | Cesar | Cruz | 10/31/2016 | 11/20/2016 | $30.04 | $30.04 | $0.77 | $60.85 |
| 270 | John | Cruza | 9/29/2014 | 10/19/2014 | $23.20 | $23.20 | $0.60 | $47.00 |
| 271 | Luis Alberto | Cuervo | 9/28/2015 | 5/20/2018 | $29,529.00 | $29,529.00 | $758.26 | $59,816.26 |
| 272 | Hermino | Cuevas Jr | 9/18/2017 | 11/19/2017 | $1,015.02 | $1,015.02 | $26.06 | $2,056.10 |
| 273 | Jadrian Dontae | Cummings | 11/10/2014 | 3/15/2015 | $119.55 | $119.55 | $3.07 | $242.17 |
| 274 | Michael Edward | Cunningham | 2/29/2016 | 7/31/2016 | $591.69 | $591.69 | $15.19 | $1,198.57 |
| 275 | Shawna M | Cushway | 6/12/2017 | 6/25/2017 | $20.00 | $20.00 | $0.51 | $40.51 |
| 276 | Eric | Cutler | 7/11/2016 | 7/9/2017 | $2,176.32 | $2,176.32 | $55.88 | $4,408.52 |
| 277 | Christian Finch | Cutlip | 6/29/2015 | 8/2/2015 | $170.80 | $170.80 | $4.39 | $345.99 |
| 278 | Brian Russell | Daniels | 8/27/2018 | 4/5/2020 | $2,759.88 | $2,759.88 | $70.87 | $5,590.63 |
| 279 | Elizabeth | Daniels | 6/15/2015 | 7/5/2015 | $77.90 | $77.90 | $2.00 | $157.80 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 280 | Salman D | Daoud | 12/30/2013 | 12/4/2016 | $484.06 | $484.06 | $12.43 | $980.55 |
| 281 | Gibson Yaw | Darko | 12/9/2013 | 5/1/2016 | $1,331.01 | $1,331.01 | $34.18 | $2,696.20 |
| 282 | Sheree Ikapelia | Dasilva | 12/28/2015 | 4/3/2016 | $25.38 | $25.38 | $0.65 | $51.41 |
| 283 | Jimmy Wayne | Davenport | 3/17/2014 | 8/17/2014 | $91.17 | $91.17 | $2.34 | $184.68 |
| 284 | Don Clay | Davidson | 1/13/2014 | 1/19/2014 | $20.00 | $20.00 | $0.52 | $40.52 |
| 285 | Steve | Davidson | 1/23/2017 | 3/12/2017 | $20.00 | $20.00 | $0.51 | $40.51 |
| 286 | Carl Duane | Davis | 4/9/2012 | 8/16/2015 | $735.05 | $735.05 | $18.87 | $1,488.97 |
| 287 | Christopher Michael | Davis | 11/16/2015 | 12/13/2015 | $223.83 | $223.83 | $5.75 | $453.41 |
| 288 | Louis | Davis III | 9/19/2016 | 12/11/2016 | $237.62 | $237.62 | $6.10 | $481.34 |
| 289 | Will Devel | Davis III | 10/2/2017 | 4/15/2018 | $1,792.11 | $1,792.11 | $46.02 | $3,630.24 |
| 290 | Jevon Ray | Davis Jr | 3/16/2015 | 4/5/2015 | $68.68 | $68.68 | $1.76 | $139.12 |
| 291 | Ineasha L | Day | 1/27/2014 | 7/20/2014 | $1,527.06 | $1,527.06 | $39.21 | $3,093.33 |
| 292 | Cain Pena | De | 10/26/2015 | 5/15/2016 | $2,576.06 | $2,576.06 | $66.15 | $5,218.27 |
| 293 | Gabriel | De La Cruz | 8/12/2013 | 7/19/2015 | $1,526.93 | $1,526.93 | $39.21 | $3,093.07 |
| 294 | Irineo | De La Cruz | 3/4/2013 | 3/10/2013 | $110.06 | $110.06 | $2.83 | $222.95 |
| 295 | Virgilio | De La Cruz Solano | 5/2/2016 | 4/5/2020 | $28,680.44 | $28,680.44 | $736.47 | $58,097.35 |
| 296 | Ernest A. | Del | 4/9/2012 | 6/9/2013 | $1,905.73 | $1,905.73 | $48.94 | $3,860.40 |
| 297 | Miguel Angel | Del Toro Contreras | 10/5/2015 | 4/3/2016 | $1,886.17 | $1,886.17 | $48.43 | $3,820.77 |
| 298 | Leticia | Deleon | 2/22/2016 | 8/21/2016 | $767.30 | $767.30 | $19.70 | $1,554.30 |
| 299 | Oscar Ramirez | Delgado Prete | 1/26/2015 | 9/27/2015 | $130.90 | $130.90 | $3.36 | $265.16 |
| 300 | Jamel | Dennis | 8/11/2014 | 8/21/2016 | $6,472.08 | $6,472.08 | $166.19 | $13,110.35 |
| 301 | Dustin | Derichs | 6/22/2015 | 6/28/2015 | $20.00 | $20.00 | $0.51 | $40.51 |
| 302 | Alicia Leann | Deross | 11/27/2017 | 12/24/2017 | $197.89 | $197.89 | $5.08 | $400.86 |
| 303 | Marquis Billy | Deshaun | 10/29/2012 | 12/22/2013 | $1,728.10 | $1,728.10 | $44.37 | $3,500.57 |
| 304 | Allen Lekeston | Dewaun | 11/16/2015 | 11/22/2015 | $20.00 | $20.00 | $0.51 | $40.51 |
| 305 | Eduardo E | Diaz | 2/16/2015 | 3/1/2015 | $110.91 | $110.91 | $2.85 | $224.67 |
| 306 | Hector Eduardo | Diaz | 7/24/2017 | 7/14/2019 | $1,532.52 | $1,532.52 | $39.35 | $3,104.39 |
| 307 | Kalifa Cairo | Diaz | 1/28/2013 | 3/24/2013 | $761.34 | $761.34 | $19.55 | $1,542.23 |
| 308 | German Mauricio | Diaz Cabrera | 2/17/2014 | 12/25/2016 | $5,331.48 | $5,331.48 | $136.90 | $10,799.86 |
| 309 | Westley James | Dickinson | 7/28/2014 | 8/31/2014 | $158.38 | $158.38 | $4.07 | $320.83 |
| 310 | Sheldon Dandre | Dinsmore | 6/2/2014 | 8/17/2014 | $378.65 | $378.65 | $9.72 | $767.02 |
| 311 | Scott M | Divine Salcedo | 7/1/2013 | 8/7/2016 | $1,339.63 | $1,339.63 | $34.40 | $2,713.66 |
| 312 | Dawn | Domine | 2/22/2016 | 7/24/2016 | $1,710.63 | $1,710.63 | $43.93 | $3,465.19 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | Marie | | | | | | | |
| 313 | Alberto Ramirez | Dominguez | 10/29/2012 | 1/6/2013 | $199.11 | $199.11 | $5.11 | $403.33 |
| 314 | Guadalupe | Dominguez | 7/16/2012 | 11/11/2018 | $8,276.13 | $8,276.13 | $212.52 | $16,764.78 |
| 315 | Sandra Rodriguez | Dominguez | 5/11/2015 | 5/31/2015 | $97.86 | $97.86 | $2.51 | $198.23 |
| 316 | Bruce J | Doran | 7/22/2019 | 9/1/2019 | $580.14 | $580.14 | $14.90 | $1,175.18 |
| 317 | Lewis William | Drash | 7/15/2013 | 7/21/2013 | $26.14 | $26.14 | $0.67 | $52.95 |
| 318 | Jamal Ray | Dunn | 4/22/2013 | 5/12/2013 | $173.59 | $173.59 | $4.46 | $351.64 |
| 319 | Edwardo Antonio | Duran | 1/1/2018 | 2/9/2020 | $4,358.52 | $4,358.52 | $111.92 | $8,828.96 |
| 320 | Xavier Daniel | Edwards | 4/29/2013 | 5/12/2013 | $20.00 | $20.00 | $0.51 | $40.51 |
| 321 | Nicole Camille | Eismann-Crump | 6/23/2014 | 12/21/2014 | $460.15 | $460.15 | $11.82 | $932.12 |
| 322 | Darris Sean | El Leonardo Byrd | 3/23/2015 | 6/7/2015 | $465.40 | $465.40 | $11.95 | $942.75 |
| 323 | Andrew Thomas | Elizalda | 7/6/2015 | 8/9/2015 | $169.66 | $169.66 | $4.36 | $343.68 |
| 324 | Dallas | Elrod | 4/10/2017 | 4/30/2017 | $314.21 | $314.21 | $8.07 | $636.49 |
| 325 | Sean Duane | Embury | 9/2/2013 | 7/6/2014 | $2,981.89 | $2,981.89 | $76.57 | $6,040.35 |
| 326 | James William | Emery | 10/9/2017 | 9/8/2019 | $1,960.42 | $1,960.42 | $50.34 | $3,971.18 |
| 327 | Ryne Edward | Encarnacion | 6/23/2014 | 7/6/2014 | $38.67 | $38.67 | $0.99 | $78.33 |
| 328 | Louis E | Encinias | 7/3/2017 | 6/24/2018 | $787.74 | $787.74 | $20.23 | $1,595.71 |
| 329 | Dylan | Engel | 8/1/2016 | 9/11/2016 | $267.85 | $267.85 | $6.88 | $542.58 |
| 330 | Francisco A | Escalante | 3/30/2015 | 6/14/2015 | $357.91 | $357.91 | $9.19 | $725.01 |
| 331 | Justin | Escalera | 8/1/2016 | 8/21/2016 | $113.24 | $113.24 | $2.91 | $229.39 |
| 332 | John | Escandon | 2/10/2014 | 7/21/2019 | $38,940.81 | $38,940.81 | $999.94 | $78,881.56 |
| 333 | Jose Angel | Escobar | 2/2/2015 | 12/24/2017 | $9,599.63 | $9,599.63 | $246.50 | $19,445.76 |
| 334 | Fernando | Escobar Jr | 6/18/2012 | 6/24/2012 | $20.00 | $20.00 | $0.51 | $40.51 |
| 335 | Billy M | Escobar Lucero | 6/9/2014 | 7/8/2018 | $2,514.17 | $2,514.17 | $64.56 | $5,092.90 |
| 336 | Vanessa | Esparza | 8/4/2014 | 2/8/2015 | $1,592.51 | $1,592.51 | $40.89 | $3,225.91 |
| 337 | Guillermo Ramirez | Espindola | 7/30/2012 | 7/6/2014 | $452.53 | $452.53 | $11.62 | $916.68 |
| 338 | Leonel | Espinoza | 5/27/2013 | 12/9/2018 | $17,174.73 | $17,174.73 | $441.02 | $34,790.48 |
| 339 | Mark Anthony | Espinoza | 6/11/2012 | 10/2/2016 | $15,676.62 | $15,676.62 | $402.55 | $31,755.79 |
| 340 | Patricia | Espinoza | 9/30/2013 | 10/6/2013 | $164.51 | $164.51 | $4.22 | $333.24 |
| 341 | Robert | Espinoza | 11/17/2014 | 5/3/2015 | $1,461.02 | $1,461.02 | $37.52 | $2,959.56 |
| 342 | Joe Anthony | Estavillo | 7/15/2013 | 8/4/2013 | $253.46 | $253.46 | $6.51 | $513.43 |
| 343 | Manuel | Estrada | 11/7/2016 | 6/11/2017 | $4,259.51 | $4,259.51 | $109.38 | $8,628.40 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 344 | Oscar | Estrada | 8/29/2016 | 10/9/2016 | $218.89 | $218.89 | $5.62 | $443.40 |
| 345 | Richard Anthony | Estrada | 11/16/2015 | 5/15/2016 | $1,055.93 | $1,055.93 | $27.11 | $2,138.97 |
| 346 | Jessika Tiki | Evans | 4/20/2015 | 6/7/2015 | $111.26 | $111.26 | $2.86 | $225.38 |
| 347 | Kevin Lee | Evans | 10/21/2013 | 11/3/2013 | $40.67 | $40.67 | $1.04 | $82.38 |
| 348 | Tracy | Evans | 1/20/2020 | 3/1/2020 | $252.91 | $252.91 | $6.49 | $512.31 |
| 349 | Rex | Faulkner Flores | 5/11/2015 | 1/15/2017 | $2,796.57 | $2,796.57 | $71.81 | $5,664.95 |
| 350 | Michael Angel | Favela | 4/6/2015 | 9/16/2018 | $21,313.55 | $21,313.55 | $547.30 | $43,174.40 |
| 351 | James Salvatore | Federico | 3/2/2015 | 6/21/2015 | $860.03 | $860.03 | $22.08 | $1,742.14 |
| 352 | Ronald David | Felix | 11/11/2013 | 4/27/2014 | $222.36 | $222.36 | $5.71 | $450.43 |
| 353 | Tyler Blake | Felton | 6/15/2015 | 7/19/2015 | $167.78 | $167.78 | $4.31 | $339.87 |
| 354 | Garry Antwann | Fields | 5/19/2014 | 3/29/2015 | $2,647.29 | $2,647.29 | $67.98 | $5,362.56 |
| 355 | Mike A | Fierro | 11/12/2012 | 12/16/2012 | $20.00 | $20.00 | $0.51 | $40.51 |
| 356 | Linett Morales | Figueredo | 10/1/2018 | 10/28/2018 | $27.62 | $27.62 | $0.71 | $55.95 |
| 357 | Leonel | Figueroa | 2/10/2014 | 12/7/2014 | $204.80 | $204.80 | $5.26 | $414.86 |
| 358 | Raquel | Figueroa | 6/10/2013 | 6/16/2013 | $152.44 | $152.44 | $3.91 | $308.79 |
| 359 | Richard A | Figueroa | 6/22/2015 | 6/28/2015 | $88.84 | $88.84 | $2.28 | $179.96 |
| 360 | Angel Gerardo | Filippini | 4/7/2014 | 10/5/2014 | $1,592.09 | $1,592.09 | $40.88 | $3,225.06 |
| 361 | Alan W | Finch | 6/30/2014 | 3/8/2015 | $297.84 | $297.84 | $7.65 | $603.33 |
| 362 | Marc Edmond | Finch | 12/16/2013 | 4/10/2016 | $6,608.74 | $6,608.74 | $169.70 | $13,387.18 |
| 363 | Mateo Danny | Fitivale | 11/9/2015 | 12/27/2015 | $158.29 | $158.29 | $4.06 | $320.64 |
| 364 | Giraldo Marero | Fleites Jr | 11/2/2015 | 2/7/2016 | $318.70 | $318.70 | $8.18 | $645.58 |
| 365 | Gregory D | Fletcher | 2/1/2016 | 5/8/2016 | $326.72 | $326.72 | $8.39 | $661.83 |
| 366 | Christopher L | Flood | 5/5/2014 | 9/14/2014 | $20.00 | $20.00 | $0.51 | $40.51 |
| 367 | Raylyn Jenean | Flower | 10/27/2014 | 11/16/2014 | $43.14 | $43.14 | $1.11 | $87.39 |
| 368 | Joseph James | Fobia | 9/29/2014 | 12/21/2014 | $235.69 | $235.69 | $6.05 | $477.43 |
| 369 | Shaun M | Folden | 10/13/2014 | 10/19/2014 | $39.87 | $39.87 | $1.02 | $80.76 |
| 370 | Chad | Foley | 8/15/2016 | 9/4/2016 | $307.40 | $307.40 | $7.89 | $622.69 |
| 371 | Brian | Foran | 4/3/2017 | 4/16/2017 | $49.34 | $49.34 | $1.27 | $99.95 |
| 372 | Danielle Marie | Forbis | 1/25/2016 | 5/22/2016 | $545.75 | $545.75 | $14.01 | $1,105.51 |
| 373 | Dean Kurt | Forcine | 7/1/2013 | 3/9/2014 | $270.20 | $270.20 | $6.94 | $547.34 |
| 374 | Billy Joe | Fordyce | 3/19/2018 | 4/1/2018 | $33.47 | $33.47 | $0.86 | $67.80 |
| 375 | Ramona Faye | Fore | 3/3/2014 | 12/14/2014 | $192.00 | $192.00 | $4.93 | $388.93 |
| 376 | David Kenneth | Fossdal | 11/19/2012 | 1/27/2013 | $350.90 | $350.90 | $9.01 | $710.81 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 377 | Claude Patrick | Foster | 5/14/2012 | 6/10/2012 | $32.59 | $32.59 | $0.84 | $66.02 |
| 378 | Ashley Leigh | Fowler | 6/15/2015 | 1/24/2016 | $97.73 | $97.73 | $2.51 | $197.97 |
| 379 | Delano Ricardo | Fowlkes | 4/9/2012 | 5/19/2013 | $284.09 | $284.09 | $7.29 | $575.47 |
| 380 | David Alonso | Fragoso | 2/23/2015 | 3/22/2015 | $153.17 | $153.17 | $3.93 | $310.27 |
| 381 | Devin | Francis | 3/31/2014 | 11/30/2014 | $1,229.40 | $1,229.40 | $31.57 | $2,490.37 |
| 382 | Kevin Michael | Franklin | 7/21/2014 | 9/7/2014 | $99.15 | $99.15 | $2.55 | $200.85 |
| 383 | Lashawn Antoine | Franklin | 6/5/2017 | 4/22/2018 | $2,892.49 | $2,892.49 | $74.27 | $5,859.25 |
| 384 | Michael | Frassrand | 7/29/2013 | 8/11/2013 | $83.61 | $83.61 | $2.15 | $169.37 |
| 385 | Arthur Brian | Freund | 3/16/2015 | 10/4/2015 | $441.59 | $441.59 | $11.34 | $894.52 |
| 386 | Joel Ross | Frigillana | 5/28/2012 | 4/14/2013 | $2,473.60 | $2,473.60 | $63.52 | $5,010.72 |
| 387 | Starr Maiuu | Fuimaono Jr | 10/26/2015 | 11/8/2015 | $34.73 | $34.73 | $0.89 | $70.35 |
| 388 | David Lee | Fuller | 10/8/2018 | 11/4/2018 | $129.82 | $129.82 | $3.33 | $262.97 |
| 389 | Lalita Devonne | Fulson | 6/22/2015 | 4/17/2016 | $2,257.81 | $2,257.81 | $57.98 | $4,573.60 |
| 390 | Jeffery Adam | Gabriel | 7/30/2012 | 8/17/2014 | $1,256.69 | $1,256.69 | $32.27 | $2,545.65 |
| 391 | Alfredo | Galarza | 10/3/2016 | 2/5/2017 | $2,167.14 | $2,167.14 | $55.65 | $4,389.93 |
| 392 | Adrian Garcia | Galaviz | 5/4/2015 | 5/17/2015 | $37.86 | $37.86 | $0.97 | $76.69 |
| 393 | Enrique | Galaviz Jr | 7/11/2016 | 8/7/2016 | $194.39 | $194.39 | $4.99 | $393.77 |
| 394 | Daniel Cantu | Galaz Jr | 7/31/2017 | 9/9/2018 | $1,310.24 | $1,310.24 | $33.64 | $2,654.12 |
| 395 | Ricardo D | Galbisco Jr | 4/9/2012 | 4/22/2012 | $88.16 | $88.16 | $2.26 | $178.58 |
| 396 | Shannon Toni | Gallegos | 8/21/2017 | 8/27/2017 | $26.00 | $26.00 | $0.67 | $52.67 |
| 397 | Moises A | Gamez | 8/10/2015 | 1/22/2017 | $6,710.88 | $6,710.88 | $172.33 | $13,594.09 |
| 398 | Robyn Elizabeth | Gamino | 12/29/2014 | 8/27/2017 | $648.27 | $648.27 | $16.65 | $1,313.19 |
| 399 | Shannon Michele | Gamino | 3/13/2017 | 5/14/2017 | $493.90 | $493.90 | $12.68 | $1,000.48 |
| 400 | Victor M | Gamino | 11/24/2014 | 10/18/2015 | $337.74 | $337.74 | $8.67 | $684.15 |
| 401 | Bridget Marye | Gange | 5/6/2013 | 6/16/2013 | $282.84 | $282.84 | $7.26 | $572.94 |
| 402 | Edgar Ledezma | Garcia | 1/25/2016 | 5/8/2016 | $543.90 | $543.90 | $13.97 | $1,101.77 |
| 403 | Jesus V | Garcia | 4/9/2012 | 8/2/2015 | $5,797.73 | $5,797.73 | $148.88 | $11,744.34 |
| 404 | Juan J | Garcia | 11/9/2015 | 11/20/2016 | $4,041.07 | $4,041.07 | $103.77 | $8,185.91 |
| 405 | Maximina Pena | Garcia | 4/9/2012 | 4/22/2012 | $87.34 | $87.34 | $2.24 | $176.92 |
| 406 | Narciso A. | Garcia | 6/18/2012 | 4/28/2013 | $465.28 | $465.28 | $11.95 | $942.51 |
| 407 | Rodolfo | Garcia | 4/6/2015 | 12/16/2018 | $163.85 | $163.85 | $4.21 | $331.91 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 408 | Santiago A | Garcia | 9/23/2013 | 9/29/2013 | $20.00 | $20.00 | $0.51 | $40.51 |
| 409 | Walter H | Garcia | 11/30/2015 | 9/4/2016 | $3,297.84 | $3,297.84 | $84.68 | $6,680.36 |
| 410 | Sofia Margarita | Garcia Gallardo | 8/22/2016 | 3/17/2019 | $3,201.27 | $3,201.27 | $82.20 | $6,484.74 |
| 411 | Adrian | Garcia Hernandez | 6/18/2018 | 8/12/2018 | $62.32 | $62.32 | $1.60 | $126.24 |
| 412 | Veronika | Garcia Loaiza | 8/8/2016 | 1/12/2020 | $19,765.80 | $19,765.80 | $507.56 | $40,039.16 |
| 413 | Maybel Irais | Garcia Pichs | 8/15/2016 | 9/16/2018 | $22,295.65 | $22,295.65 | $572.52 | $45,163.82 |
| 414 | Jose Gabriel | Garcia-Minjarez | 10/21/2013 | 3/30/2014 | $573.29 | $573.29 | $14.72 | $1,161.30 |
| 415 | Nathaniel Xavier | Garcia-Rodriquez | 10/20/2014 | 10/26/2014 | $20.00 | $20.00 | $0.51 | $40.51 |
| 416 | David Lawrence | Gardner | 11/18/2013 | 12/22/2013 | $112.75 | $112.75 | $2.90 | $228.40 |
| 417 | Anthony Morales | Garza | 11/12/2018 | 11/18/2018 | $140.74 | $140.74 | $3.61 | $285.09 |
| 418 | Norma Gregoria | Garza | 8/6/2012 | 11/1/2015 | $6,433.72 | $6,433.72 | $165.21 | $13,032.65 |
| 419 | Donald Brock | Gates | 12/4/2017 | 11/24/2019 | $230.47 | $230.47 | $5.92 | $466.86 |
| 420 | Hakem El | Geady | 1/9/2017 | 1/15/2017 | $20.00 | $20.00 | $0.51 | $40.51 |
| 421 | Kyle Justin | Geisler | 4/14/2014 | 7/13/2014 | $266.22 | $266.22 | $6.84 | $539.28 |
| 422 | Austin Enzo Micolo L | George | 5/15/2017 | 8/20/2017 | $1,961.61 | $1,961.61 | $50.37 | $3,973.59 |
| 423 | Erica Y | Gholston | 4/9/2018 | 5/6/2018 | $48.28 | $48.28 | $1.24 | $97.80 |
| 424 | Ryan Adam | Gibson | 8/31/2015 | 9/13/2015 | $32.32 | $32.32 | $0.83 | $65.47 |
| 425 | Daniel Calvin | Gies | 3/11/2013 | 3/31/2013 | $87.41 | $87.41 | $2.24 | $177.06 |
| 426 | Adie Merlin | Giese | 2/4/2013 | 2/24/2013 | $118.23 | $118.23 | $3.04 | $239.50 |
| 427 | Francisco Rene | Gil | 9/7/2015 | 9/13/2015 | $71.46 | $71.46 | $1.83 | $144.75 |
| 428 | John | Glatzmaier | 1/2/2017 | 2/12/2017 | $241.20 | $241.20 | $6.19 | $488.59 |
| 429 | Hector | Godinez | 6/4/2012 | 11/9/2014 | $5,526.44 | $5,526.44 | $141.91 | $11,194.79 |
| 430 | Rafael | Godinez | 4/9/2012 | 10/14/2012 | $1,318.48 | $1,318.48 | $33.86 | $2,670.82 |
| 431 | Randall E | Gohn | 9/15/2014 | 10/27/2019 | $1,761.50 | $1,761.50 | $45.23 | $3,568.23 |
| 432 | Jonathon Ray | Goin | 4/9/2012 | 7/1/2012 | $746.63 | $746.63 | $19.17 | $1,512.43 |
| 433 | Carlando Marlon | Golding | 3/11/2013 | 5/24/2015 | $5,120.47 | $5,120.47 | $131.49 | $10,372.43 |
| 434 | Alex Xavier | Gomez | 4/20/2015 | 5/31/2015 | $105.00 | $105.00 | $2.70 | $212.70 |
| 435 | Fernando | Gomez | 7/15/2013 | 7/21/2013 | $35.26 | $35.26 | $0.91 | $71.43 |
| 436 | Richard Arthur | Gomez | 10/12/2015 | 10/25/2015 | $97.29 | $97.29 | $2.50 | $197.08 |
| 437 | Jose M | Gonzales | 7/1/2013 | 11/8/2015 | $1,257.86 | $1,257.86 | $32.30 | $2,548.02 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 438 | Lawrence | Gonzales | 8/13/2012 | 10/28/2012 | $811.71 | $811.71 | $20.84 | $1,644.26 |
| 439 | Lorenzo | Gonzales | 4/9/2012 | 8/19/2012 | $1,508.46 | $1,508.46 | $38.73 | $3,055.65 |
| 440 | Robert Matuz | Gonzales | 9/7/2015 | 4/24/2016 | $1,391.46 | $1,391.46 | $35.73 | $2,818.65 |
| 441 | Daniel | Gonzalez | 6/22/2015 | 6/28/2015 | $20.00 | $20.00 | $0.51 | $40.51 |
| 442 | Fernando | Gonzalez | 6/2/2014 | 6/29/2014 | $28.90 | $28.90 | $0.74 | $58.54 |
| 443 | Francisco J | Gonzalez | 5/14/2012 | 6/3/2012 | $55.35 | $55.35 | $1.42 | $112.12 |
| 444 | Maria E | Gonzalez | 10/12/2015 | 8/21/2016 | $264.49 | $264.49 | $6.79 | $535.77 |
| 445 | Rolando | Gonzalez | 3/30/2015 | 4/12/2015 | $139.71 | $139.71 | $3.59 | $283.01 |
| 446 | Segio M | Gonzalez Curiel | 6/25/2012 | 11/25/2018 | $59,476.06 | $59,476.06 | $1,527.25 | $120,479.37 |
| 447 | Andres Amaro | Gonzalez III | 7/21/2014 | 8/10/2014 | $133.83 | $133.83 | $3.44 | $271.10 |
| 448 | Michael Leon | Goodloe | 11/24/2014 | 11/11/2018 | $2,053.31 | $2,053.31 | $52.73 | $4,159.35 |
| 449 | Eleanor Judith | Gorman | 4/9/2012 | 4/5/2020 | $4,412.04 | $4,412.04 | $113.29 | $8,937.37 |
| 450 | David John | Graham | 3/31/2014 | 5/11/2014 | $117.46 | $117.46 | $3.02 | $237.94 |
| 451 | Cathy Ann | Grahl | 6/2/2014 | 12/7/2014 | $468.70 | $468.70 | $12.04 | $949.44 |
| 452 | Robert Lee | Grahl | 10/7/2013 | 11/16/2014 | $850.26 | $850.26 | $21.83 | $1,722.35 |
| 453 | Robert G | Graves | 2/25/2013 | 3/4/2018 | $11,948.21 | $11,948.21 | $306.81 | $24,203.23 |
| 454 | Sarah J | Green | 3/30/2015 | 4/12/2015 | $225.15 | $225.15 | $5.78 | $456.08 |
| 455 | Teresa A | Griffis | 9/2/2013 | 10/13/2013 | $198.12 | $198.12 | $5.09 | $401.33 |
| 456 | Jose Eduardo | Grijalva Navarrete | 10/27/2014 | 6/14/2015 | $1,557.98 | $1,557.98 | $40.01 | $3,155.97 |
| 457 | Jacob James | Grube | 4/9/2012 | 12/2/2012 | $2,059.91 | $2,059.91 | $52.90 | $4,172.72 |
| 458 | John David | Gruza | 10/13/2014 | 3/29/2015 | $445.82 | $445.82 | $11.45 | $903.09 |
| 459 | Gregory David | Guanell | 2/22/2016 | 2/28/2016 | $20.00 | $20.00 | $0.51 | $40.51 |
| 460 | Christopher | Gudgeon | 5/2/2016 | 1/8/2017 | $295.88 | $295.88 | $7.60 | $599.36 |
| 461 | John | Gudgeon | 9/16/2013 | 9/23/2018 | $13,212.47 | $13,212.47 | $339.28 | $26,764.22 |
| 462 | Abram Juarez | Guerrero | 1/14/2013 | 7/20/2014 | $4,099.27 | $4,099.27 | $105.26 | $8,303.80 |
| 463 | Mario Andres | Guerrero | 4/9/2012 | 8/5/2012 | $1,005.63 | $1,005.63 | $25.82 | $2,037.08 |
| 464 | Sonia | Guerrero | 6/15/2015 | 8/16/2015 | $221.23 | $221.23 | $5.68 | $448.14 |
| 465 | Calvin Joseph | Guidry | 6/19/2017 | 8/6/2017 | $180.35 | $180.35 | $4.63 | $365.33 |
| 466 | Jorge Alberto | Guillen | 11/16/2015 | 2/7/2016 | $297.41 | $297.41 | $7.64 | $602.46 |
| 467 | Nicolas | Gurrola Villa | 7/24/2017 | 9/3/2017 | $172.72 | $172.72 | $4.44 | $349.88 |
| 468 | Daniel | Gutiarrez | 7/13/2015 | 7/26/2015 | $27.25 | $27.25 | $0.70 | $55.20 |
| 469 | Julie | Gutierrez | 10/3/2016 | 3/18/2018 | $7,856.86 | $7,856.86 | $201.75 | $15,915.47 |
| 470 | Marco Antonio | Gutierrez | 12/15/2014 | 2/19/2017 | $3,519.34 | $3,519.34 | $90.37 | $7,129.05 |
| 471 | Yolanda | Gutierrez | 5/6/2013 | 3/2/2014 | $2,559.17 | $2,559.17 | $65.72 | $5,184.06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 472 | Luis | Gutierrez Rodriguez | 6/27/2016 | 7/31/2016 | $146.32 | $146.32 | $3.76 | $296.40 |
| 473 | Maria Jesus | Guzman | 7/1/2013 | 12/29/2013 | $364.99 | $364.99 | $9.37 | $739.35 |
| 474 | Cynthia Karen | Haack | 7/22/2013 | 12/29/2013 | $740.56 | $740.56 | $19.02 | $1,500.14 |
| 475 | Elisabeth Ann | Haack | 8/5/2013 | 9/8/2013 | $38.15 | $38.15 | $0.98 | $77.28 |
| 476 | Brian Arthur | Hacker | 2/24/2014 | 1/26/2020 | $15,417.20 | $15,417.20 | $395.89 | $31,230.29 |
| 477 | Kathrene Jean | Hanna | 2/5/2018 | 3/4/2018 | $74.65 | $74.65 | $1.92 | $151.22 |
| 478 | Phillip James | Harer | 10/13/2014 | 11/16/2014 | $310.39 | $310.39 | $7.97 | $628.75 |
| 479 | Jaber | Haris | 4/3/2017 | 8/20/2017 | $646.78 | $646.78 | $16.61 | $1,310.17 |
| 480 | Arnold R | Harlin | 6/2/2014 | 7/27/2014 | $372.05 | $372.05 | $9.55 | $753.65 |
| 481 | Brittany Ja'Nice | Harlin | 6/30/2014 | 7/6/2014 | $90.49 | $90.49 | $2.32 | $183.30 |
| 482 | Jerry | Harmon | 8/8/2016 | 1/22/2017 | $1,135.22 | $1,135.22 | $29.15 | $2,299.59 |
| 483 | Joann E | Harper | 6/1/2015 | 6/28/2015 | $191.16 | $191.16 | $4.91 | $387.23 |
| 484 | Antonio Rico | Harris | 10/15/2012 | 11/11/2012 | $192.32 | $192.32 | $4.94 | $389.58 |
| 485 | Donald Countney | Harris | 5/6/2019 | 4/5/2020 | $973.63 | $973.63 | $25.00 | $1,972.26 |
| 486 | Johnathan D | Harris | 11/30/2015 | 10/30/2016 | $2,955.48 | $2,955.48 | $75.89 | $5,986.85 |
| 487 | William Leo | Harrison | 2/24/2014 | 1/27/2019 | $156.99 | $156.99 | $4.03 | $318.01 |
| 488 | James Freeman | Hart | 12/1/2014 | 12/28/2014 | $352.64 | $352.64 | $9.06 | $714.34 |
| 489 | Burnell | Hartman | 2/12/2018 | 3/29/2020 | $5,471.78 | $5,471.78 | $140.51 | $11,084.07 |
| 490 | Antonio G | Harvey | 6/3/2019 | 3/22/2020 | $20.00 | $20.00 | $0.51 | $40.51 |
| 491 | Deonte Desean | Harville | 3/5/2018 | 4/29/2018 | $934.90 | $934.90 | $24.01 | $1,893.81 |
| 492 | Oshae Marquis | Harville | 3/5/2018 | 4/29/2018 | $340.45 | $340.45 | $8.74 | $689.64 |
| 493 | Michael Loviel | Hatcher | 3/7/2016 | 3/27/2016 | $94.52 | $94.52 | $2.43 | $191.47 |
| 494 | Michael Roy | Hatley | 6/8/2015 | 8/9/2015 | $657.63 | $657.63 | $16.89 | $1,332.15 |
| 495 | Adnan | Haurdic | 11/12/2018 | 5/5/2019 | $1,349.01 | $1,349.01 | $34.64 | $2,732.66 |
| 496 | Anthony V | Haynes | 9/16/2013 | 6/14/2015 | $1,112.58 | $1,112.58 | $28.57 | $2,253.73 |
| 497 | Michael T | Haynes | 2/15/2016 | 8/4/2019 | $22.77 | $22.77 | $0.58 | $46.12 |
| 498 | Dennis Herbert | Heath | 1/28/2013 | 3/17/2013 | $201.18 | $201.18 | $5.17 | $407.53 |
| 499 | Thomas Sloan | Hedrick II | 10/1/2012 | 2/25/2018 | $3,541.66 | $3,541.66 | $90.94 | $7,174.26 |
| 500 | Kenton Fred | Heidbrink | 4/9/2012 | 10/5/2014 | $7,988.51 | $7,988.51 | $205.13 | $16,182.15 |
| 501 | Victor Earls | Heinzelman | 4/23/2012 | 7/20/2014 | $6,324.17 | $6,324.17 | $162.39 | $12,810.73 |
| 502 | Eugene M | Helton | 4/14/2014 | 10/9/2016 | $403.81 | $403.81 | $10.37 | $817.99 |
| 503 | John | Henderson | 4/9/2012 | 5/5/2013 | $462.67 | $462.67 | $11.88 | $937.22 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | Robert | Jr | | | | | | |
| 504 | Jordan | Heredia | 7/25/2016 | 8/6/2017 | $1,255.86 | $1,255.86 | $32.25 | $2,543.97 |
| 505 | Patricia Norma | Hermosillo | 2/1/2016 | 2/7/2016 | $20.00 | $20.00 | $0.51 | $40.51 |
| 506 | Ruben Anoulo | Hermosillo Jr | 5/26/2014 | 8/10/2014 | $352.03 | $352.03 | $9.04 | $713.10 |
| 507 | Alfredo Favela | Hernandez | 9/14/2015 | 10/18/2015 | $266.15 | $266.15 | $6.83 | $539.13 |
| 508 | Frank | Hernandez | 12/11/2017 | 12/24/2017 | $141.01 | $141.01 | $3.62 | $285.64 |
| 509 | Vincent Michael | Hernandez | 5/28/2012 | 5/12/2013 | $2,885.49 | $2,885.49 | $74.09 | $5,845.07 |
| 510 | Ponciano | Hernandez II | 7/1/2013 | 2/16/2014 | $541.76 | $541.76 | $13.91 | $1,097.43 |
| 511 | Cesar A | Hernandez Jimenez | 6/12/2017 | 6/18/2017 | $72.14 | $72.14 | $1.85 | $146.13 |
| 512 | Miguel Angel | Hernandez Jr | 3/2/2015 | 2/25/2018 | $1,497.30 | $1,497.30 | $38.45 | $3,033.05 |
| 513 | Andrew Castro | Herrera | 9/7/2015 | 1/17/2016 | $1,435.38 | $1,435.38 | $36.86 | $2,907.62 |
| 514 | Carlos Macias | Herrera Carvajal | 12/24/2012 | 12/30/2012 | $20.00 | $20.00 | $0.51 | $40.51 |
| 515 | Derek Randall | Hight | 7/7/2014 | 8/16/2015 | $3,176.86 | $3,176.86 | $81.58 | $6,435.30 |
| 516 | Patrick R | Hill | 3/10/2014 | 4/27/2014 | $75.23 | $75.23 | $1.93 | $152.39 |
| 517 | Scott | Hill | 5/30/2016 | 4/23/2017 | $5,323.55 | $5,323.55 | $136.70 | $10,783.80 |
| 518 | Rebecca Nan | Hilts | 3/30/2015 | 5/24/2015 | $539.89 | $539.89 | $13.86 | $1,093.64 |
| 519 | Charlene | Hines | 6/10/2013 | 9/22/2013 | $924.42 | $924.42 | $23.74 | $1,872.58 |
| 520 | Jason A | Hines | 2/22/2016 | 2/28/2016 | $95.08 | $95.08 | $2.44 | $192.60 |
| 521 | Tyrone Lionel | Hockett | 9/24/2012 | 10/7/2012 | $20.00 | $20.00 | $0.51 | $40.51 |
| 522 | Keller Grant | Hogan | 9/7/2015 | 5/29/2016 | $843.45 | $843.45 | $21.66 | $1,708.56 |
| 523 | Dajonae M | Holden | 7/6/2015 | 8/9/2015 | $109.10 | $109.10 | $2.80 | $221.00 |
| 524 | Darwin K | Holden | 10/9/2017 | 2/25/2018 | $20.00 | $20.00 | $0.52 | $40.52 |
| 525 | Evelyn Jean | Holden | 6/12/2017 | 7/2/2017 | $62.80 | $62.80 | $1.61 | $127.21 |
| 526 | Herbert | Holden | 4/10/2017 | 6/25/2017 | $819.05 | $819.05 | $21.03 | $1,659.13 |
| 527 | James Lee | Holden | 1/7/2019 | 1/13/2019 | $20.00 | $20.00 | $0.51 | $40.51 |
| 528 | Marcel Dujuan | Holden | 6/2/2014 | 4/5/2020 | $7,879.23 | $7,879.23 | $202.33 | $15,960.79 |
| 529 | Shauntia | Holden | 9/12/2016 | 2/5/2017 | $558.03 | $558.03 | $14.33 | $1,130.39 |
| 530 | Trelance | Holden | 4/17/2017 | 5/21/2017 | $274.05 | $274.05 | $7.04 | $555.14 |
| 531 | Armando | Holguin | 2/15/2016 | 4/10/2016 | $133.94 | $133.94 | $3.44 | $271.32 |
| 532 | Rosco Ricco | Holifield | 1/18/2016 | 1/21/2018 | $8,151.50 | $8,151.50 | $209.32 | $16,512.32 |
| 533 | James William | Holland | 3/9/2015 | 9/1/2019 | $2,329.44 | $2,329.44 | $59.82 | $4,718.70 |
| 534 | John | Hollander | 2/4/2013 | 2/17/2013 | $20.00 | $20.00 | $0.52 | $40.52 |
| 535 | Derrick Dennis | Holmes | 7/17/2017 | 9/3/2017 | $20.00 | $20.00 | $0.51 | $40.51 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 536 | Jacqueline Briget | Holton | 6/29/2015 | 8/2/2015 | $372.59 | $372.59 | $9.57 | $754.75 |
| 537 | Joe Willie | Hooks | 12/11/2017 | 12/24/2017 | $20.00 | $20.00 | $0.51 | $40.51 |
| 538 | Shalisse M. | Hooks | 6/1/2015 | 9/20/2015 | $435.84 | $435.84 | $11.19 | $882.87 |
| 539 | Dandre A | Hooks-Czapansky | 6/29/2015 | 7/26/2015 | $85.31 | $85.31 | $2.19 | $172.81 |
| 540 | Katrina Gayle | Hopkins | 8/12/2013 | 10/6/2013 | $263.96 | $263.96 | $6.78 | $534.70 |
| 541 | Mark D | Hornberger | 10/19/2015 | 2/14/2016 | $755.37 | $755.37 | $19.40 | $1,530.14 |
| 542 | Kimberly Tyler | Hornsby III | 2/22/2016 | 10/23/2016 | $1,621.47 | $1,621.47 | $41.64 | $3,284.58 |
| 543 | Alyssa Nicole | Horyna | 12/26/2016 | 2/19/2017 | $880.96 | $880.96 | $22.62 | $1,784.54 |
| 544 | Cody Matthew | Hough | 7/29/2013 | 9/20/2015 | $3,092.94 | $3,092.94 | $79.42 | $6,265.30 |
| 545 | Brian Jerald | Howard | 4/9/2012 | 1/27/2013 | $2,561.13 | $2,561.13 | $65.77 | $5,188.03 |
| 546 | Delose | Howard | 11/17/2014 | 12/7/2014 | $20.00 | $20.00 | $0.51 | $40.51 |
| 547 | Brandon J | Hower | 2/29/2016 | 3/20/2016 | $21.13 | $21.13 | $0.54 | $42.80 |
| 548 | Alejandro | Huerta Jr | 7/30/2012 | 9/9/2012 | $52.47 | $52.47 | $1.35 | $106.29 |
| 549 | Johnny | Huizar | 5/16/2016 | 6/5/2016 | $20.00 | $20.00 | $0.51 | $40.51 |
| 550 | Jonathan D | Hulett | 3/23/2015 | 12/4/2016 | $3,919.03 | $3,919.03 | $100.63 | $7,938.69 |
| 551 | Nicholas Adam | Hull | 3/28/2016 | 4/16/2017 | $5,141.41 | $5,141.41 | $132.02 | $10,414.84 |
| 552 | Paul Howard | Hulsander | 5/12/2014 | 6/15/2014 | $53.28 | $53.28 | $1.37 | $107.93 |
| 553 | Michael Thomas | Hulsebos | 5/5/2014 | 6/1/2014 | $383.16 | $383.16 | $9.84 | $776.16 |
| 554 | Douglas A | Hunt | 4/9/2018 | 2/10/2019 | $371.72 | $371.72 | $9.55 | $752.99 |
| 555 | Kennith Colt | Hunt | 6/2/2014 | 7/27/2014 | $491.42 | $491.42 | $12.62 | $995.46 |
| 556 | Richard | Hunt | 5/2/2016 | 1/26/2020 | $19,036.80 | $19,036.80 | $488.84 | $38,562.44 |
| 557 | Legia | Hunt Jr | 8/18/2014 | 9/7/2014 | $104.61 | $104.61 | $2.69 | $211.91 |
| 558 | Anikka Marie | Hunter | 7/20/2015 | 8/9/2015 | $111.30 | $111.30 | $2.86 | $225.46 |
| 559 | Earl Maurice | Hunter | 2/24/2020 | 4/5/2020 | $248.17 | $248.17 | $6.37 | $502.71 |
| 560 | Cynthia | Huntley | 4/16/2012 | 9/16/2012 | $181.16 | $181.16 | $4.65 | $366.97 |
| 561 | Romana G | Hurrutiner | 3/7/2016 | 4/3/2016 | $250.42 | $250.42 | $6.43 | $507.27 |
| 562 | Edith A | Hurtado | 10/26/2015 | 11/1/2015 | $40.93 | $40.93 | $1.05 | $82.91 |
| 563 | Anthony Edward | Hylton | 2/4/2013 | 3/3/2013 | $20.00 | $20.00 | $0.51 | $40.51 |
| 564 | Francisco | Ibarra | 7/18/2016 | 7/31/2016 | $60.16 | $60.16 | $1.54 | $121.86 |
| 565 | Phillipe | Iberra | 10/12/2015 | 10/18/2015 | $20.00 | $20.00 | $0.52 | $40.52 |
| 566 | Priscilla | Icedo | 8/15/2016 | 7/2/2017 | $5,857.89 | $5,857.89 | $150.42 | $11,866.20 |
| 567 | Stephanie Rose | Iman | 4/9/2012 | 3/2/2014 | $1,684.04 | $1,684.04 | $43.24 | $3,411.32 |
| 568 | Derell | Ithier | 8/1/2016 | 8/21/2016 | $20.00 | $20.00 | $0.51 | $40.51 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 569 | Terhion Cazze | Ithier Oliver | 7/25/2016 | 8/21/2016 | $114.55 | $114.55 | $2.94 | $232.04 |
| 570 | Hosam Husein | Jabbar | 4/22/2013 | 5/5/2013 | $151.26 | $151.26 | $3.88 | $306.40 |
| 571 | Sheldon Mckinley | Jack | 11/5/2012 | 7/21/2013 | $1,934.32 | $1,934.32 | $49.67 | $3,918.31 |
| 572 | Michael Earl | Jackson | 11/19/2012 | 12/2/2012 | $24.12 | $24.12 | $0.62 | $48.86 |
| 573 | Tina | Jackson | 11/14/2016 | 12/18/2016 | $322.49 | $322.49 | $8.28 | $653.26 |
| 574 | Melvin Douglas | Jackson II | 11/13/2017 | 11/19/2017 | $20.00 | $20.00 | $0.51 | $40.51 |
| 575 | Adam Lee | James | 3/11/2013 | 3/30/2014 | $2,448.25 | $2,448.25 | $62.87 | $4,959.37 |
| 576 | Beldon S | James | 8/11/2014 | 8/24/2014 | $26.73 | $26.73 | $0.69 | $54.15 |
| 577 | Daniel | James | 12/17/2012 | 9/29/2013 | $873.63 | $873.63 | $22.43 | $1,769.69 |
| 578 | Tara Bryanamarie | Jamsgaro | 11/2/2015 | 11/29/2015 | $20.00 | $20.00 | $0.51 | $40.51 |
| 579 | Brian William | Jansen | 4/14/2014 | 9/14/2014 | $54.81 | $54.81 | $1.41 | $111.03 |
| 580 | Timothy Mitchell | Janssen Jr | 3/18/2013 | 7/5/2015 | $7,889.45 | $7,889.45 | $202.59 | $15,981.49 |
| 581 | Chazmier Audreena | Jaye Tyler | 5/29/2017 | 10/27/2019 | $1,186.57 | $1,186.57 | $30.47 | $2,403.61 |
| 582 | Edward Eugene | Jefferson | 12/1/2014 | 6/30/2019 | $7,353.21 | $7,353.21 | $188.82 | $14,895.24 |
| 583 | Henry Jarvis | Jefferson | 3/2/2015 | 7/5/2015 | $942.67 | $942.67 | $24.21 | $1,909.55 |
| 584 | Jeremy Justin | Jefferson | 3/25/2013 | 4/14/2013 | $145.45 | $145.45 | $3.73 | $294.63 |
| 585 | Jose J | Jefferson | 4/15/2013 | 5/5/2013 | $176.53 | $176.53 | $4.53 | $357.59 |
| 586 | Charles J | Jenkins | 11/4/2013 | 11/24/2013 | $33.15 | $33.15 | $0.85 | $67.15 |
| 587 | Jesus | Jimenez | 11/21/2016 | 11/19/2017 | $4,544.39 | $4,544.39 | $116.69 | $9,205.47 |
| 588 | Mike Najera | Jimenez | 1/26/2015 | 7/26/2015 | $1,215.65 | $1,215.65 | $31.22 | $2,462.52 |
| 589 | Paul Najera | Jimenez | 1/19/2015 | 3/27/2016 | $5,182.27 | $5,182.27 | $133.07 | $10,497.61 |
| 590 | Awtajuana Danielle | Johnson | 4/28/2014 | 4/12/2015 | $342.19 | $342.19 | $8.79 | $693.17 |
| 591 | Eric S | Johnson | 3/11/2013 | 3/24/2013 | $24.58 | $24.58 | $0.63 | $49.79 |
| 592 | Gary Ray | Johnson | 8/17/2015 | 10/16/2016 | $63.14 | $63.14 | $1.62 | $127.90 |
| 593 | Gary Tyler | Johnson | 8/11/2014 | 5/6/2018 | $6,994.83 | $6,994.83 | $179.62 | $14,169.28 |
| 594 | Jack James | Johnson | 5/7/2012 | 12/9/2018 | $10,206.85 | $10,206.85 | $262.10 | $20,675.80 |
| 595 | Jared Samuel | Johnson | 4/28/2014 | 8/31/2014 | $865.90 | $865.90 | $22.23 | $1,754.03 |
| 596 | Laura Jane | Johnson III | 4/20/2015 | 8/2/2015 | $340.73 | $340.73 | $8.75 | $690.21 |
| 597 | Frank Melvin | Johnson Jr | 10/15/2018 | 5/19/2019 | $155.28 | $155.28 | $3.99 | $314.55 |
| 598 | John | Johnson Jr | 5/23/2016 | 9/16/2018 | $16,095.70 | $16,095.70 | $413.31 | $32,604.71 |
| 599 | Jana Monique | Johnston | 2/19/2018 | 9/9/2018 | $727.70 | $727.70 | $18.69 | $1,474.09 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 600 | Albert William | Jones | 5/5/2014 | 5/25/2014 | $246.13 | $246.13 | $6.32 | $498.58 |
| 601 | Amoine A | Jones | 6/29/2015 | 8/2/2015 | $68.84 | $68.84 | $1.77 | $139.45 |
| 602 | Anthony Pernell | Jones | 2/24/2014 | 8/3/2014 | $20.00 | $20.00 | $0.51 | $40.51 |
| 603 | Carol Jean | Jones | 5/12/2014 | 7/13/2014 | $358.99 | $358.99 | $9.22 | $727.20 |
| 604 | Cynthia Diane | Jones | 8/17/2015 | 10/25/2015 | $619.00 | $619.00 | $15.89 | $1,253.89 |
| 605 | Garey L | Jones | 7/13/2015 | 8/2/2015 | $131.55 | $131.55 | $3.38 | $266.48 |
| 606 | Jeffrey John | Jones | 10/1/2018 | 11/10/2019 | $20.00 | $20.00 | $0.51 | $40.51 |
| 607 | Keamoni Jalise | Jones | 8/10/2015 | 8/16/2015 | $20.00 | $20.00 | $0.52 | $40.52 |
| 608 | Michael Anthony | Jones | 3/11/2013 | 4/21/2013 | $559.86 | $559.86 | $14.38 | $1,134.10 |
| 609 | Roger Dale | Jones | 4/7/2014 | 4/20/2014 | $34.57 | $34.57 | $0.89 | $70.03 |
| 610 | Tierra Rayneece | Jones | 5/11/2015 | 10/18/2015 | $784.31 | $784.31 | $20.14 | $1,588.76 |
| 611 | Brandon Demond | Jordan | 7/6/2015 | 10/4/2015 | $274.69 | $274.69 | $7.05 | $556.43 |
| 612 | Douglas W | Jordan | 5/29/2017 | 11/12/2017 | $2,055.71 | $2,055.71 | $52.79 | $4,164.21 |
| 613 | Juan | Juarez | 6/4/2012 | 10/16/2016 | $7,710.64 | $7,710.64 | $198.00 | $15,619.28 |
| 614 | Allan S | Kamper | 11/18/2013 | 12/22/2013 | $26.76 | $26.76 | $0.69 | $54.21 |
| 615 | Solomon Bobson | Kanyako | 4/9/2012 | 6/1/2014 | $2,156.80 | $2,156.80 | $55.38 | $4,368.98 |
| 616 | Elias Kheder | Kasem | 1/28/2013 | 2/10/2013 | $24.20 | $24.20 | $0.62 | $49.02 |
| 617 | Barbara Jean | Kearney | 3/30/2015 | 8/16/2015 | $1,330.90 | $1,330.90 | $34.18 | $2,695.98 |
| 618 | Becky Jane | Kearns | 6/24/2013 | 7/28/2013 | $46.52 | $46.52 | $1.19 | $94.23 |
| 619 | Kevin Scott | Kelly | 3/11/2013 | 9/6/2015 | $1,503.46 | $1,503.46 | $38.61 | $3,045.53 |
| 620 | Paul | Kennedy | 1/30/2017 | 11/26/2017 | $31.06 | $31.06 | $0.80 | $62.92 |
| 621 | Donna Jean | Kent | 6/16/2014 | 8/17/2014 | $119.25 | $119.25 | $3.06 | $241.56 |
| 622 | Joshua Stephen | Kepes | 5/25/2015 | 10/11/2015 | $190.60 | $190.60 | $4.89 | $386.09 |
| 623 | William Andrew | Kerkos Jr | 2/19/2018 | 4/15/2018 | $191.03 | $191.03 | $4.91 | $386.97 |
| 624 | Eliodor | Kersaint II | 10/10/2016 | 9/16/2018 | $1,583.96 | $1,583.96 | $40.67 | $3,208.59 |
| 625 | Misak | Khachatrian | 11/21/2016 | 11/27/2016 | $20.00 | $20.00 | $0.52 | $40.52 |
| 626 | Saeed | Khalaf | 2/4/2013 | 2/10/2013 | $20.00 | $20.00 | $0.51 | $40.51 |
| 627 | Jarod Jefferson | Kimerer | 5/4/2015 | 7/26/2015 | $131.25 | $131.25 | $3.37 | $265.87 |
| 628 | Marjorie A | Kincaid | 2/10/2014 | 10/1/2017 | $154.26 | $154.26 | $3.96 | $312.48 |
| 629 | Mark Alan | King | 4/22/2013 | 6/26/2016 | $3,415.85 | $3,415.85 | $87.71 | $6,919.41 |
| 630 | Junior Greg | Kinkead | 9/15/2014 | 10/18/2015 | $3,724.73 | $3,724.73 | $95.65 | $7,545.11 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 631 | Adam | Kirsch | 4/9/2012 | 10/21/2012 | $2,032.38 | $2,032.38 | $52.19 | $4,116.95 |
| 632 | Kevin Richard | Knight | 11/25/2013 | 2/23/2014 | $144.33 | $144.33 | $3.71 | $292.37 |
| 633 | Mahlon Molene | Koeppen | 10/12/2015 | 11/15/2015 | $208.40 | $208.40 | $5.35 | $422.15 |
| 634 | Joshua D | Kolle | 2/2/2015 | 8/2/2015 | $1,328.25 | $1,328.25 | $34.11 | $2,690.61 |
| 635 | Zachary D | Konkol | 12/2/2013 | 2/23/2014 | $624.20 | $624.20 | $16.03 | $1,264.43 |
| 636 | Patricia Louise | Koslow | 8/19/2013 | 8/25/2013 | $20.00 | $20.00 | $0.51 | $40.51 |
| 637 | Kudzo Jeremie | Kpetigo | 7/30/2012 | 8/26/2012 | $94.83 | $94.83 | $2.44 | $192.10 |
| 638 | Michael | Kraft Jr | 9/19/2016 | 10/30/2016 | $336.90 | $336.90 | $8.65 | $682.45 |
| 639 | Raynold | Kwabi | 12/9/2013 | 3/23/2014 | $163.76 | $163.76 | $4.21 | $331.73 |
| 640 | Martin Humberto | Labrada | 9/16/2019 | 3/22/2020 | $98.87 | $98.87 | $2.54 | $200.28 |
| 641 | Mitchell Salaiz | Labrada | 5/21/2018 | 9/15/2019 | $1,323.46 | $1,323.46 | $33.98 | $2,680.90 |
| 642 | Eric David | Ladwig | 7/1/2013 | 9/15/2013 | $142.48 | $142.48 | $3.66 | $288.62 |
| 643 | Kenneth R | Laga | 7/20/2015 | 4/10/2016 | $342.28 | $342.28 | $8.79 | $693.35 |
| 644 | Rahmaud Jaron | Lamb | 6/25/2018 | 9/9/2018 | $21.44 | $21.44 | $0.55 | $43.43 |
| 645 | Shaun | Lamonte | 6/29/2015 | 2/7/2016 | $1,568.16 | $1,568.16 | $40.27 | $3,176.59 |
| 646 | Joshua Adam | Land | 7/7/2014 | 7/13/2014 | $20.00 | $20.00 | $0.51 | $40.51 |
| 647 | Nathan John | Larson Cruz | 4/27/2015 | 5/31/2015 | $307.62 | $307.62 | $7.90 | $623.14 |
| 648 | Joseph J | Larussa | 7/1/2013 | 6/15/2014 | $472.10 | $472.10 | $12.12 | $956.32 |
| 649 | Michael | Lass | 7/30/2012 | 3/17/2013 | $185.54 | $185.54 | $4.76 | $375.84 |
| 650 | Aaron | Last Name Unknown | 7/21/2014 | 2/15/2015 | $2,052.10 | $2,052.10 | $52.69 | $4,156.89 |
| 651 | Adam | Last Name Unknown | 3/21/2016 | 4/3/2016 | $66.39 | $66.39 | $1.70 | $134.48 |
| 652 | Adrian | Last Name Unknown | 6/30/2014 | 1/11/2015 | $408.73 | $408.73 | $10.50 | $827.96 |
| 653 | Al | Last Name Unknown | 4/28/2014 | 2/15/2015 | $1,827.85 | $1,827.85 | $46.94 | $3,702.64 |
| 654 | Andrew | Last Name Unknown | 6/30/2014 | 8/17/2014 | $399.90 | $399.90 | $10.27 | $810.07 |
| 655 | Angel | Last Name Unknown | 10/15/2012 | 2/24/2013 | $1,361.31 | $1,361.31 | $34.96 | $2,757.58 |
| 656 | Ariana | Last Name Unknown | 9/1/2014 | 12/14/2014 | $417.29 | $417.29 | $10.72 | $845.30 |
| 657 | Bobat | Last Name Unknown | 2/11/2013 | 2/17/2013 | $37.65 | $37.65 | $0.97 | $76.27 |
| 658 | Briana | Last Name Unknown | 12/21/2015 | 1/10/2016 | $79.44 | $79.44 | $2.04 | $160.92 |
| 659 | Carlos | Last Name Unknown | 2/1/2016 | 4/3/2016 | $280.71 | $280.71 | $7.21 | $568.63 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 660 | Chano | Last Name Unknown | 6/30/2014 | 11/2/2014 | $99.75 | $99.75 | $2.56 | $202.06 |
| 661 | Chealse | Last Name Unknown | 1/14/2013 | 1/27/2013 | $401.65 | $401.65 | $10.31 | $813.61 |
| 662 | Chris | Last Name Unknown | 4/29/2013 | 5/19/2013 | $39.17 | $39.17 | $1.01 | $79.35 |
| 663 | Chris | Last Name Unknown | 7/1/2013 | 7/7/2013 | $20.00 | $20.00 | $0.51 | $40.51 |
| 664 | CJ | Last Name Unknown | 11/26/2012 | 12/2/2012 | $20.00 | $20.00 | $0.51 | $40.51 |
| 665 | Conrad | Last Name Unknown | 11/2/2015 | 4/3/2016 | $525.33 | $525.33 | $13.49 | $1,064.15 |
| 666 | David | Last Name Unknown | 8/3/2015 | 8/30/2015 | $233.47 | $233.47 | $6.00 | $472.94 |
| 667 | Denise | Last Name Unknown | 6/30/2014 | 3/15/2015 | $169.13 | $169.13 | $4.34 | $342.60 |
| 668 | Dionte | Last Name Unknown | 1/4/2016 | 4/3/2016 | $921.50 | $921.50 | $23.66 | $1,866.66 |
| 669 | Efrain | Last Name Unknown | 11/3/2014 | 5/10/2015 | $399.01 | $399.01 | $10.25 | $808.27 |
| 670 | Eric | Last Name Unknown | 6/16/2014 | 7/6/2014 | $118.92 | $118.92 | $3.05 | $240.89 |
| 671 | Evelyn | Last Name Unknown | 12/29/2014 | 2/7/2016 | $1,111.26 | $1,111.26 | $28.54 | $2,251.06 |
| 672 | Frankie | Last Name Unknown | 10/1/2012 | 11/18/2012 | $453.66 | $453.66 | $11.65 | $918.97 |
| 673 | George | Last Name Unknown | 10/22/2012 | 4/3/2016 | $14,221.15 | $14,221.15 | $365.18 | $28,807.48 |
| 674 | George | Ramos | 10/15/2012 | 11/4/2012 | $126.40 | $126.40 | $3.25 | $256.05 |
| 675 | Gino | Last Name Unknown | 1/12/2015 | 5/3/2015 | $634.89 | $634.89 | $16.30 | $1,286.08 |
| 676 | Hector | Last Name Unknown | 3/7/2016 | 4/3/2016 | $196.54 | $196.54 | $5.05 | $398.13 |
| 677 | Jamel | Last Name Unknown | 6/30/2014 | 8/17/2014 | $507.92 | $507.92 | $13.04 | $1,028.88 |
| 678 | Jamel | Last Name Unknown | 10/13/2014 | 12/14/2014 | $73.18 | $73.18 | $1.88 | $148.24 |
| 679 | Jason | Last Name Unknown | 4/6/2015 | 4/12/2015 | $20.00 | $20.00 | $0.51 | $40.51 |
| 680 | Jerry | Last Name Unknown | 4/9/2012 | 4/15/2012 | $50.98 | $50.98 | $1.31 | $103.27 |
| 681 | John | Last Name Unknown | 12/30/2013 | 7/19/2015 | $5,155.11 | $5,155.11 | $132.38 | $10,442.60 |
| 682 | John | Gudgeon Jr | 5/11/2015 | 6/21/2015 | $85.25 | $85.25 | $2.19 | $172.69 |
| 683 | Jose | Last Name Unknown | 4/29/2013 | 9/1/2013 | $1,094.04 | $1,094.04 | $28.09 | $2,216.17 |
| 684 | Joseph | Last Name Unknown | 12/14/2015 | 2/28/2016 | $233.14 | $233.14 | $5.99 | $472.27 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 685 | Justin | Last Name Unknown | 8/3/2015 | 9/6/2015 | $119.86 | $119.86 | $3.08 | $242.80 |
| 686 | Kevin | Last Name Unknown | 9/17/2012 | 9/30/2012 | $20.00 | $20.00 | $0.51 | $40.51 |
| 687 | Kevon | Last Name Unknown | 8/18/2014 | 8/24/2014 | $20.00 | $20.00 | $0.51 | $40.51 |
| 688 | Keyla | Last Name Unknown | 2/1/2016 | 3/20/2016 | $401.15 | $401.15 | $10.30 | $812.60 |
| 689 | Lilliana | Last Name Unknown | 6/29/2015 | 9/20/2015 | $145.92 | $145.92 | $3.75 | $295.59 |
| 690 | Luis | Last Name Unknown | 8/31/2015 | 9/27/2015 | $32.44 | $32.44 | $0.83 | $65.71 |
| 691 | Manuel | Last Name Unknown | 7/28/2014 | 8/23/2015 | $261.94 | $261.94 | $6.73 | $530.61 |
| 692 | Manuela | Last Name Unknown | 9/16/2013 | 12/22/2013 | $1,107.36 | $1,107.36 | $28.44 | $2,243.16 |
| 693 | Maria | Last Name Unknown | 2/17/2014 | 10/11/2015 | $1,000.86 | $1,000.86 | $25.70 | $2,027.42 |
| 694 | Mark | Last Name Unknown | 8/4/2014 | 9/21/2014 | $261.52 | $261.52 | $6.72 | $529.76 |
| 695 | Mark | Last Name Unknown | 5/12/2014 | 5/18/2014 | $20.00 | $20.00 | $0.51 | $40.51 |
| 696 | Maurice | Last Name Unknown | 12/15/2014 | 5/31/2015 | $20.00 | $20.00 | $0.51 | $40.51 |
| 697 | Michael | Last Name Unknown | 2/17/2014 | 4/20/2014 | $588.69 | $588.69 | $15.12 | $1,192.50 |
| 698 | Miguel | Last Name Unknown | 2/9/2015 | 5/3/2015 | $231.44 | $231.44 | $5.94 | $468.82 |
| 699 | Miguel | Last Name Unknown | 2/1/2016 | 4/3/2016 | $47.75 | $47.75 | $1.23 | $96.73 |
| 700 | Miguel Jr | Last Name Unknown | 8/3/2015 | 9/27/2015 | $21.44 | $21.44 | $0.55 | $43.43 |
| 701 | Miriam | Last Name Unknown | 3/24/2014 | 8/3/2014 | $337.44 | $337.44 | $8.66 | $683.54 |
| 702 | Nichole | Last Name Unknown | 10/1/2012 | 6/23/2013 | $1,731.49 | $1,731.49 | $44.46 | $3,507.44 |
| 703 | Nolan | Last Name Unknown | 1/18/2016 | 1/31/2016 | $20.00 | $20.00 | $0.51 | $40.51 |
| 704 | Osvaldo | Last Name Unknown | 10/14/2013 | 8/24/2014 | $3,055.60 | $3,055.60 | $78.46 | $6,189.66 |
| 705 | Pirtle | Last Name Unknown | 4/9/2012 | 8/19/2012 | $1,307.91 | $1,307.91 | $33.59 | $2,649.41 |
| 706 | Ron | Little | 1/28/2013 | 2/3/2013 | $40.93 | $40.93 | $1.05 | $82.91 |
| 707 | Rosalinda | Last Name Unknown | 8/4/2014 | 8/17/2014 | $115.53 | $115.53 | $2.97 | $234.03 |
| 708 | Sam | Last Name Unknown | 7/28/2014 | 12/7/2014 | $356.14 | $356.14 | $9.15 | $721.43 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 709 | Sara | Last Name Unknown | 5/27/2013 | 4/19/2015 | $6,221.33 | $6,221.33 | $159.75 | $12,602.41 |
| 710 | Sarah | Last Name Unknown | 8/11/2014 | 8/31/2014 | $80.26 | $80.26 | $2.06 | $162.58 |
| 711 | Scott | Last Name Unknown | 10/26/2015 | 12/27/2015 | $110.31 | $110.31 | $2.83 | $223.45 |
| 712 | Sheldon | Last Name Unknown | 5/12/2014 | 6/1/2014 | $20.44 | $20.44 | $0.52 | $41.40 |
| 713 | Tadd | Last Name Unknown | 9/1/2014 | 11/2/2014 | $95.62 | $95.62 | $2.46 | $193.70 |
| 714 | Tammy | Last Name Unknown | 6/16/2014 | 7/13/2014 | $89.41 | $89.41 | $2.30 | $181.12 |
| 715 | Theron | Last Name Unknown | 7/14/2014 | 7/27/2014 | $52.04 | $52.04 | $1.34 | $105.42 |
| 716 | Trosha | Last Name Unknown | 1/27/2014 | 3/16/2014 | $402.32 | $402.32 | $10.33 | $814.97 |
| 717 | Tully | Last Name Unknown | 6/15/2015 | 6/21/2015 | $20.00 | $20.00 | $0.52 | $40.52 |
| 718 | Tyler | Last Name Unknown | 7/14/2014 | 8/10/2014 | $118.59 | $118.59 | $3.05 | $240.23 |
| 719 | Ula | Last Name Unknown | 4/14/2014 | 5/18/2014 | $298.16 | $298.16 | $7.66 | $603.98 |
| 720 | Ed | Last Name Unknown | 1/5/2015 | 1/11/2015 | $20.00 | $20.00 | $0.51 | $40.51 |
| 721 | Kevin | Last Name Unknown | 8/20/2012 | 9/2/2012 | $33.70 | $33.70 | $0.87 | $68.27 |
| 722 | Susan | Last Name Unknown | 2/4/2013 | 2/17/2013 | $64.14 | $64.14 | $1.65 | $129.93 |
| 723 | Tommy | Last Name Unknown | 10/6/2014 | 10/12/2014 | $59.40 | $59.40 | $1.53 | $120.33 |
| 724 | Ebony Samone | Latham | 10/8/2012 | 11/4/2012 | $399.94 | $399.94 | $10.27 | $810.15 |
| 725 | Joseph Michael | Lawrence | 4/23/2012 | 5/4/2014 | $59.24 | $59.24 | $1.52 | $120.00 |
| 726 | Kyle Anderson | Lawrence | 5/21/2012 | 5/27/2012 | $20.00 | $20.00 | $0.51 | $40.51 |
| 727 | Derek K | Lawson | 6/3/2013 | 1/4/2015 | $1,682.27 | $1,682.27 | $43.20 | $3,407.74 |
| 728 | Leonard | Lawson | 4/25/2016 | 7/31/2016 | $289.79 | $289.79 | $7.44 | $587.02 |
| 729 | Gary Gene | Leabo | 7/1/2013 | 5/18/2014 | $1,444.00 | $1,444.00 | $37.08 | $2,925.08 |
| 730 | Anthony Phillip | Leal | 12/9/2013 | 2/16/2014 | $534.60 | $534.60 | $13.73 | $1,082.93 |
| 731 | Carmen | Lee | 3/13/2017 | 5/6/2018 | $1,192.99 | $1,192.99 | $30.63 | $2,416.61 |
| 732 | Jennifer Sue-Anne | Lee | 6/8/2015 | 10/18/2015 | $27.31 | $27.31 | $0.70 | $55.32 |
| 733 | Leslie | Lee | 9/12/2016 | 9/9/2018 | $12,429.33 | $12,429.33 | $319.17 | $25,177.83 |
| 734 | Max Kristopher | Lee | 2/24/2014 | 3/16/2014 | $84.55 | $84.55 | $2.17 | $171.27 |
| 735 | Michael | Lee | 8/29/2016 | 1/22/2017 | $165.96 | $165.96 | $4.26 | $336.18 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 736 | Maria Christa | Lehew | 8/11/2014 | 8/17/2014 | $20.00 | $20.00 | $0.51 | $40.51 |
| 737 | Joe | Lejzerowicz | 6/29/2015 | 1/3/2016 | $99.98 | $99.98 | $2.57 | $202.53 |
| 738 | Dominique | Leon | 9/14/2015 | 10/16/2016 | $1,789.15 | $1,789.15 | $45.94 | $3,624.24 |
| 739 | Emajai K | Levi | 4/24/2017 | 9/16/2018 | $1,164.53 | $1,164.53 | $29.90 | $2,358.96 |
| 740 | Walter | Lewchenko | 2/3/2014 | 4/6/2014 | $450.16 | $450.16 | $11.56 | $911.88 |
| 741 | Nancy Jean | Lewis | 5/6/2013 | 8/3/2014 | $3,213.35 | $3,213.35 | $82.51 | $6,509.21 |
| 742 | Van Douglass | Lewis | 5/19/2014 | 5/25/2014 | $20.00 | $20.00 | $0.52 | $40.52 |
| 743 | Pedro Luis | Leyva | 1/28/2013 | 1/18/2015 | $3,176.10 | $3,176.10 | $81.56 | $6,433.76 |
| 744 | Silas Israel | Lindsey | 12/15/2014 | 3/15/2015 | $62.88 | $62.88 | $1.61 | $127.37 |
| 745 | Christopher O | Ling | 2/25/2013 | 3/31/2013 | $184.42 | $184.42 | $4.74 | $373.58 |
| 746 | Michael Gene | Little | 7/3/2017 | 5/26/2019 | $1,379.17 | $1,379.17 | $35.41 | $2,793.75 |
| 747 | Ronald Joseph | Little | 8/27/2012 | 2/16/2014 | $1,239.19 | $1,239.19 | $31.82 | $2,510.20 |
| 748 | Steven James | Little | 5/6/2013 | 5/19/2013 | $20.45 | $20.45 | $0.53 | $41.43 |
| 749 | Martin | Llamas | 6/16/2014 | 9/9/2018 | $19,778.31 | $19,778.31 | $507.88 | $40,064.50 |
| 750 | Orlando | Llamas | 5/16/2016 | 12/18/2016 | $2,144.07 | $2,144.07 | $55.06 | $4,343.20 |
| 751 | Michael G | Lofton | 5/12/2014 | 10/19/2014 | $1,675.69 | $1,675.69 | $43.03 | $3,394.41 |
| 752 | Nikole | Logan | 4/4/2016 | 5/29/2016 | $20.00 | $20.00 | $0.52 | $40.52 |
| 753 | Blanca | Lomeli | 12/12/2016 | 1/1/2017 | $48.01 | $48.01 | $1.23 | $97.25 |
| 754 | Gerald Ryan Christopher | Long | 4/10/2017 | 9/24/2017 | $2,942.48 | $2,942.48 | $75.56 | $5,960.52 |
| 755 | Robert Blaine | Looper | 7/30/2018 | 9/30/2018 | $105.96 | $105.96 | $2.72 | $214.64 |
| 756 | Ralph Edward | Loos | 2/17/2020 | 3/22/2020 | $235.51 | $235.51 | $6.05 | $477.07 |
| 757 | Adela Arambula | Lopez | 7/1/2013 | 1/19/2014 | $371.23 | $371.23 | $9.53 | $751.99 |
| 758 | Candelaria | Lopez | 7/14/2014 | 11/2/2014 | $1,100.92 | $1,100.92 | $28.27 | $2,230.11 |
| 759 | Cesar | Lopez | 1/5/2015 | 4/5/2020 | $613.99 | $613.99 | $15.77 | $1,243.75 |
| 760 | Edward Jose | Lopez | 5/5/2014 | 6/8/2014 | $39.01 | $39.01 | $1.00 | $79.02 |
| 761 | Estela Sanchez | Lopez | 6/29/2015 | 8/16/2015 | $115.27 | $115.27 | $2.96 | $233.50 |
| 762 | Javier | Lopez | 3/5/2018 | 3/1/2020 | $12,294.75 | $12,294.75 | $315.71 | $24,905.21 |
| 763 | Jose Fernando | Lopez | 1/12/2015 | 9/16/2018 | $18,835.24 | $18,835.24 | $483.66 | $38,154.14 |
| 764 | Leonard Joseph | Lopez | 11/9/2015 | 4/17/2016 | $1,170.86 | $1,170.86 | $30.07 | $2,371.79 |
| 765 | Maria | Lopez | 4/10/2017 | 12/3/2017 | $1,903.93 | $1,903.93 | $48.89 | $3,856.75 |
| 766 | Samuel Urrea | Lopez | 9/28/2015 | 4/2/2017 | $4,433.20 | $4,433.20 | $113.84 | $8,980.24 |
| 767 | Pablo Enrique | Lopez Garcia Jr | 10/26/2015 | 12/6/2015 | $181.88 | $181.88 | $4.67 | $368.43 |
| 768 | Javier Vicente | Lopez Jr | 5/8/2017 | 10/7/2018 | $6,078.97 | $6,078.97 | $156.10 | $12,314.04 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 769 | Larry | Lopez Jr | 1/15/2018 | 1/28/2018 | $82.91 | $82.91 | $2.13 | $167.95 |
| 770 | Rosalas Marco | Louie | 3/4/2013 | 6/2/2013 | $869.06 | $869.06 | $22.32 | $1,760.44 |
| 771 | Nicole Marie | Lovato | 5/22/2017 | 6/4/2017 | $53.91 | $53.91 | $1.38 | $109.20 |
| 772 | Cheryl | Love | 7/16/2018 | 9/23/2018 | $163.33 | $163.33 | $4.19 | $330.85 |
| 773 | Don | Lovitt | 3/24/2014 | 10/4/2015 | $82.65 | $82.65 | $2.12 | $167.42 |
| 774 | Eric | Lozano | 4/11/2016 | 7/17/2016 | $481.83 | $481.83 | $12.37 | $976.03 |
| 775 | Albert Astorga | Lugo | 10/12/2015 | 5/21/2017 | $1,239.21 | $1,239.21 | $31.82 | $2,510.24 |
| 776 | Pedro | Lujano | 7/27/2015 | 8/4/2019 | $2,989.04 | $2,989.04 | $76.75 | $6,054.83 |
| 777 | Jerry | Lund | 3/20/2017 | 8/13/2017 | $2,743.71 | $2,743.71 | $70.45 | $5,557.87 |
| 778 | Martin Alejandro | Luquin | 3/21/2016 | 6/12/2016 | $460.72 | $460.72 | $11.83 | $933.27 |
| 779 | Eduardo Robles | Luzania | 9/14/2015 | 10/11/2015 | $154.30 | $154.30 | $3.96 | $312.56 |
| 780 | Michael Dean | Lyman | 11/5/2012 | 7/20/2014 | $1,316.16 | $1,316.16 | $33.80 | $2,666.12 |
| 781 | Jesstine Mae | Mabin | 7/29/2013 | 9/22/2013 | $373.65 | $373.65 | $9.59 | $756.89 |
| 782 | Travis Brooks | Mackey | 8/18/2014 | 11/16/2014 | $109.53 | $109.53 | $2.81 | $221.87 |
| 783 | David H | Macmillan | 10/8/2012 | 3/17/2013 | $647.86 | $647.86 | $16.64 | $1,312.36 |
| 784 | Angel | Magallon | 3/19/2018 | 11/4/2018 | $971.98 | $971.98 | $24.96 | $1,968.92 |
| 785 | Daniel Lee | Maguire Estavillo | 2/17/2014 | 10/16/2016 | $2,348.14 | $2,348.14 | $60.30 | $4,756.58 |
| 786 | Hadeel Saeed | Majeed | 2/4/2013 | 3/10/2013 | $20.00 | $20.00 | $0.52 | $40.52 |
| 787 | Monique E | Maldonado | 7/22/2013 | 11/10/2013 | $99.75 | $99.75 | $2.56 | $202.06 |
| 788 | James Nieme | Mansour | 10/1/2012 | 10/28/2012 | $89.10 | $89.10 | $2.29 | $180.49 |
| 789 | Anguiz Jr | Manuel | 4/25/2016 | 7/23/2017 | $2,336.44 | $2,336.44 | $60.00 | $4,732.88 |
| 790 | Joseph Phillip | Manuel | 11/10/2014 | 6/7/2015 | $1,067.59 | $1,067.59 | $27.41 | $2,162.59 |
| 791 | Gerardo | Marquez | 3/7/2016 | 9/30/2018 | $18,190.00 | $18,190.00 | $467.09 | $36,847.09 |
| 792 | Adrian | Marquez Cameron | 10/10/2016 | 6/18/2017 | $462.79 | $462.79 | $11.88 | $937.46 |
| 793 | Justin Kyle | Martin | 9/7/2015 | 9/20/2015 | $92.46 | $92.46 | $2.37 | $187.29 |
| 794 | Kenya | Martin | 9/12/2016 | 9/18/2016 | $28.19 | $28.19 | $0.72 | $57.10 |
| 795 | Amanda Lee | Martinez | 12/8/2014 | 3/22/2015 | $478.63 | $478.63 | $12.29 | $969.55 |
| 796 | Dafne M | Martinez | 9/21/2015 | 11/8/2015 | $80.72 | $80.72 | $2.07 | $163.51 |
| 797 | David Andrew | Martinez | 11/19/2012 | 11/3/2013 | $3,375.52 | $3,375.52 | $86.68 | $6,837.72 |
| 798 | Guadalupe | Martinez | 3/16/2015 | 9/9/2018 | $22,238.24 | $22,238.24 | $571.04 | $45,047.52 |
| 799 | Joaquin Alberto | Martinez | 3/2/2015 | 5/31/2015 | $307.30 | $307.30 | $7.89 | $622.49 |
| 800 | Keyla | Martinez | 3/14/2016 | 5/22/2016 | $569.23 | $569.23 | $14.62 | $1,153.08 |
| 801 | Luis Stevan | Martinez | 6/8/2015 | 10/4/2015 | $411.33 | $411.33 | $10.56 | $833.22 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 802 | Luis Stevantevan | Martinez | 7/27/2015 | 4/3/2016 | $3,606.70 | $3,606.70 | $92.61 | $7,306.01 |
| 803 | Rocio Garcia | Martinez | 2/1/2016 | 1/26/2020 | $20,717.95 | $20,717.95 | $532.00 | $41,967.90 |
| 804 | Sergio John | Martinez | 10/13/2014 | 11/16/2014 | $269.76 | $269.76 | $6.93 | $546.45 |
| 805 | Yovany | Martinez | 1/15/2018 | 4/8/2018 | $1,269.21 | $1,269.21 | $32.59 | $2,571.01 |
| 806 | Zachary Ray | Martinez | 4/21/2014 | 8/28/2016 | $4,050.66 | $4,050.66 | $104.01 | $8,205.33 |
| 807 | Beatriz | Mashburn | 7/16/2012 | 7/22/2012 | $20.00 | $20.00 | $0.51 | $40.51 |
| 808 | Daunte D | Masters Pineda | 6/11/2012 | 4/28/2013 | $2,694.62 | $2,694.62 | $69.19 | $5,458.43 |
| 809 | Lloyd | Mattox | 12/31/2012 | 3/3/2013 | $757.44 | $757.44 | $19.45 | $1,534.33 |
| 810 | Brandon Dean | May | 8/19/2013 | 9/1/2013 | $20.00 | $20.00 | $0.51 | $40.51 |
| 811 | Gary Kevin | Mayberry | 9/7/2015 | 10/4/2015 | $106.25 | $106.25 | $2.73 | $215.23 |
| 812 | Ken | Mazel | 7/29/2013 | 8/4/2013 | $180.66 | $180.66 | $4.64 | $365.96 |
| 813 | Scott | Mcclain | 1/9/2017 | 3/12/2017 | $564.19 | $564.19 | $14.49 | $1,142.87 |
| 814 | Quinn Wylie | Mcclaren | 4/9/2012 | 5/14/2017 | $16,727.92 | $16,727.92 | $429.55 | $33,885.39 |
| 815 | Jerry Alexander | Mcclellan | 5/7/2018 | 1/20/2019 | $192.58 | $192.58 | $4.95 | $390.11 |
| 816 | Joshua Lee | Mccloskey | 3/25/2013 | 4/28/2013 | $249.60 | $249.60 | $6.41 | $505.61 |
| 817 | James Edward | Mccurdy | 3/9/2015 | 6/14/2015 | $20.00 | $20.00 | $0.51 | $40.51 |
| 818 | Samantha Renee | Mcduffey | 9/17/2018 | 11/4/2018 | $28.14 | $28.14 | $0.72 | $57.00 |
| 819 | Chelsea Anne | Mcgarry | 2/18/2013 | 3/3/2013 | $187.16 | $187.16 | $4.81 | $379.13 |
| 820 | Gregory Lee | Mcgill | 8/19/2013 | 3/11/2018 | $3,272.12 | $3,272.12 | $84.02 | $6,628.26 |
| 821 | Glen | Mcglumphy | 6/16/2014 | 8/3/2014 | $497.91 | $497.91 | $12.79 | $1,008.61 |
| 822 | Sara J | Mcglumphy | 3/18/2013 | 7/13/2014 | $2,195.53 | $2,195.53 | $56.38 | $4,447.44 |
| 823 | Trisha Marie-Lufter | Mcglumphy | 7/29/2013 | 6/15/2014 | $81.32 | $81.32 | $2.09 | $164.73 |
| 824 | Gavin Leigh | Mcgranahan | 1/19/2015 | 3/22/2015 | $351.84 | $351.84 | $9.03 | $712.71 |
| 825 | Daniel | Mcguire | 3/14/2016 | 4/3/2016 | $63.56 | $63.56 | $1.63 | $128.75 |
| 826 | Roland Paul | Mcintire | 10/6/2014 | 1/4/2015 | $284.39 | $284.39 | $7.30 | $576.08 |
| 827 | Michelle | Mckee | 2/13/2017 | 9/16/2018 | $3,900.27 | $3,900.27 | $100.15 | $7,900.69 |
| 828 | Ronald Roy | Mckenzie | 11/5/2012 | 2/10/2013 | $388.16 | $388.16 | $9.97 | $786.29 |
| 829 | Randy L | Mckey | 7/30/2012 | 8/19/2012 | $25.63 | $25.63 | $0.66 | $51.92 |
| 830 | Shan Jacob | Mckinniss | 4/9/2012 | 4/29/2012 | $121.94 | $121.94 | $3.13 | $247.01 |
| 831 | Juan Carlos | Medina | 4/9/2012 | 1/12/2014 | $3,951.39 | $3,951.39 | $101.47 | $8,004.25 |
| 832 | Jose L | Medrano-Avila | 8/25/2014 | 1/31/2016 | $1,505.63 | $1,505.63 | $38.66 | $3,049.92 |
| 833 | Nancy Luz | Mejia | 3/28/2016 | 5/13/2018 | $16,081.73 | $16,081.73 | $412.95 | $32,576.41 |
| 834 | Rosie | Melvin | 5/21/2012 | 5/27/2012 | $20.00 | $20.00 | $0.51 | $40.51 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | Marie | | | | | | | |
| 835 | Douglas Fuentes | Mendez | 6/10/2013 | 7/7/2013 | $29.73 | $29.73 | $0.76 | $60.22 |
| 836 | Guadalupe Ramirez | Mendez | 2/24/2014 | 1/3/2016 | $344.16 | $344.16 | $8.84 | $697.16 |
| 837 | Mario Alberto | Mendez | 1/13/2014 | 1/18/2015 | $2,820.20 | $2,820.20 | $72.42 | $5,712.82 |
| 838 | Stanley Ricardo | Mendez | 7/1/2019 | 2/16/2020 | $270.08 | $270.08 | $6.94 | $547.10 |
| 839 | Vanessa | Mendez | 7/15/2019 | 2/23/2020 | $403.21 | $403.21 | $10.35 | $816.77 |
| 840 | Mario A | Mendez Sandoval | 12/1/2014 | 12/21/2014 | $119.73 | $119.73 | $3.07 | $242.53 |
| 841 | Nancy Karina | Mendivil Rangel | 7/18/2016 | 8/28/2016 | $450.69 | $450.69 | $11.57 | $912.95 |
| 842 | Filiberto Perez | Meraz Sanchez | 7/9/2012 | 3/11/2018 | $27,877.51 | $27,877.51 | $715.85 | $56,470.87 |
| 843 | Edward Lee | Merriman | 12/14/2015 | 8/28/2016 | $953.42 | $953.42 | $24.48 | $1,931.32 |
| 844 | Michael E | Meschen | 11/2/2015 | 11/15/2015 | $35.91 | $35.91 | $0.92 | $72.74 |
| 845 | Joseph M | Mesquita | 7/14/2014 | 9/21/2014 | $142.86 | $142.86 | $3.67 | $289.39 |
| 846 | Jason | Messer | 8/22/2016 | 10/7/2018 | $1,345.61 | $1,345.61 | $34.55 | $2,725.77 |
| 847 | Andrew John | Mestas | 7/28/2014 | 10/26/2014 | $393.45 | $393.45 | $10.10 | $797.00 |
| 848 | Gustavo | Meza | 5/12/2014 | 11/4/2018 | $24,074.09 | $24,074.09 | $618.19 | $48,766.37 |
| 849 | Jonathan Alexander | Mezquita | 3/18/2013 | 5/5/2013 | $264.44 | $264.44 | $6.79 | $535.67 |
| 850 | Lisa Ann | Mezquita | 9/30/2013 | 1/19/2014 | $988.06 | $988.06 | $25.37 | $2,001.49 |
| 851 | Joshua B | Middaugh | 2/17/2014 | 8/17/2014 | $1,615.51 | $1,615.51 | $41.48 | $3,272.50 |
| 852 | Jerry Lee | Miller | 9/23/2013 | 10/6/2013 | $24.05 | $24.05 | $0.62 | $48.72 |
| 853 | Brent Jason | Miller II | 5/7/2018 | 5/20/2018 | $20.00 | $20.00 | $0.51 | $40.51 |
| 854 | Joseph Benedict | Mills | 7/10/2017 | 3/25/2018 | $2,911.11 | $2,911.11 | $74.75 | $5,896.97 |
| 855 | Earl | Mines | 12/19/2016 | 11/25/2018 | $14,209.81 | $14,209.81 | $364.89 | $28,784.51 |
| 856 | Xavier | Minjarez Conejo | 6/8/2015 | 6/17/2018 | $3,004.34 | $3,004.34 | $77.15 | $6,085.83 |
| 857 | Avelia | Miranda | 6/16/2014 | 11/30/2014 | $46.26 | $46.26 | $1.19 | $93.71 |
| 858 | Adiona Gayle | Mitchell | 8/14/2017 | 10/21/2018 | $5,381.14 | $5,381.14 | $138.18 | $10,900.46 |
| 859 | Diane | Mitchell | 3/18/2013 | 8/18/2013 | $1,447.69 | $1,447.69 | $37.17 | $2,932.55 |
| 860 | Jeremiah Davonttay | Mitchell | 8/14/2017 | 10/8/2017 | $327.19 | $327.19 | $8.40 | $662.78 |
| 861 | Tony Michael | Mitchell | 10/14/2013 | 7/12/2015 | $1,139.73 | $1,139.73 | $29.27 | $2,308.73 |
| 862 | Matthew J | Mitchell Jr | 4/21/2014 | 5/4/2014 | $57.91 | $57.91 | $1.49 | $117.31 |
| 863 | Merial M | Molett | 8/3/2015 | 10/25/2015 | $695.88 | $695.88 | $17.87 | $1,409.63 |
| 864 | Kevin Lee | Monchamp | 11/30/2015 | 2/21/2016 | $261.42 | $261.42 | $6.71 | $529.55 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 865 | Jeffrey | Moneypenny | 7/25/2016 | 5/12/2019 | $2,314.36 | $2,314.36 | $59.43 | $4,688.15 |
| 866 | Michael Albert | Montanez | 4/29/2013 | 6/9/2013 | $336.67 | $336.67 | $8.65 | $681.99 |
| 867 | Angel Gabriel | Montano | 3/4/2013 | 3/24/2013 | $251.93 | $251.93 | $6.47 | $510.33 |
| 868 | Murria Davin | Montgomery | 2/16/2015 | 8/23/2015 | $1,562.03 | $1,562.03 | $40.11 | $3,164.17 |
| 869 | Oscar D | Montijo | 4/30/2012 | 3/17/2013 | $562.51 | $562.51 | $14.44 | $1,139.46 |
| 870 | Manuel R | Montoya | 2/1/2016 | 2/21/2016 | $21.54 | $21.54 | $0.55 | $43.63 |
| 871 | Jeramy R L | Moore | 10/9/2017 | 11/12/2017 | $244.84 | $244.84 | $6.29 | $495.97 |
| 872 | Kent Richard | Moore | 5/25/2015 | 11/1/2015 | $1,435.84 | $1,435.84 | $36.87 | $2,908.55 |
| 873 | Randall Brien | Moore | 11/12/2012 | 9/8/2013 | $146.65 | $146.65 | $3.77 | $297.07 |
| 874 | Jay | Moore Jr | 11/28/2016 | 6/11/2017 | $3,959.23 | $3,959.23 | $101.67 | $8,020.13 |
| 875 | Guadalupe | Morales | 9/26/2016 | 5/13/2018 | $13,170.88 | $13,170.88 | $338.21 | $26,679.97 |
| 876 | Sergio | Morales | 8/1/2016 | 9/16/2018 | $16,098.55 | $16,098.55 | $413.39 | $32,610.49 |
| 877 | Ysidro | Morales Jr | 11/12/2018 | 12/16/2018 | $393.09 | $393.09 | $10.09 | $796.27 |
| 878 | Erica | Moreno | 5/16/2016 | 6/12/2016 | $142.47 | $142.47 | $3.66 | $288.60 |
| 879 | Maria D | Moreno | 2/4/2013 | 3/10/2013 | $33.11 | $33.11 | $0.85 | $67.07 |
| 880 | Frank | Moreno Celaya | 2/12/2018 | 9/16/2018 | $1,654.17 | $1,654.17 | $42.48 | $3,350.82 |
| 881 | Daniel James | Morgan | 6/25/2012 | 8/5/2012 | $31.32 | $31.32 | $0.80 | $63.44 |
| 882 | Paul Lyndon | Morgan | 2/15/2016 | 7/21/2019 | $16,436.21 | $16,436.21 | $422.06 | $33,294.48 |
| 883 | Robert David | Morgan | 7/23/2012 | 10/28/2012 | $375.66 | $375.66 | $9.65 | $760.97 |
| 884 | Eric Christopher | Morones | 8/10/2015 | 4/17/2016 | $453.94 | $453.94 | $11.66 | $919.54 |
| 885 | Anthony | Morris | 8/8/2016 | 12/25/2016 | $277.37 | $277.37 | $7.12 | $561.86 |
| 886 | Kerman James | Morris | 8/31/2015 | 9/27/2015 | $39.31 | $39.31 | $1.01 | $79.63 |
| 887 | Sharlyn V | Morris | 2/2/2015 | 2/8/2015 | $20.00 | $20.00 | $0.51 | $40.51 |
| 888 | Tari Elizabeth | Morris | 1/28/2013 | 4/7/2013 | $290.83 | $290.83 | $7.47 | $589.13 |
| 889 | Regina Renee | Morrison | 6/17/2013 | 9/8/2013 | $458.12 | $458.12 | $11.76 | $928.00 |
| 890 | Robin Lynn | Morrison | 4/20/2015 | 6/21/2015 | $203.16 | $203.16 | $5.22 | $411.54 |
| 891 | Sean R | Morrison | 4/20/2015 | 5/10/2015 | $37.74 | $37.74 | $0.97 | $76.45 |
| 892 | Benjamin E | Moseley | 2/2/2015 | 11/13/2016 | $1,021.56 | $1,021.56 | $26.23 | $2,069.35 |
| 893 | Savannah | Moss | 6/27/2016 | 7/24/2016 | $30.99 | $30.99 | $0.80 | $62.78 |
| 894 | Daniel Joseph | Mostrales | 4/9/2012 | 7/24/2016 | $11,397.69 | $11,397.69 | $292.68 | $23,088.06 |
| 895 | Samuel Tec | Moyers | 7/2/2018 | 7/22/2018 | $126.34 | $126.34 | $3.24 | $255.92 |
| 896 | Dennis Patrick | Moyo | 3/30/2015 | 4/12/2015 | $108.71 | $108.71 | $2.79 | $220.21 |
| 897 | Gary Steven | Mueller Jr | 10/12/2015 | 1/19/2020 | $21,485.57 | $21,485.57 | $551.72 | $43,522.86 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 898 | Stacy V | Muff | 3/12/2018 | 5/20/2018 | $1,126.36 | $1,126.36 | $28.92 | $2,281.64 |
| 899 | Jannah | Muhammad | 5/15/2017 | 5/28/2017 | $34.52 | $34.52 | $0.89 | $69.93 |
| 900 | Wissam | Muhammed | 4/6/2015 | 4/26/2015 | $47.23 | $47.23 | $1.21 | $95.67 |
| 901 | Jaime Alberto | Munet | 4/27/2015 | 8/21/2016 | $1,213.86 | $1,213.86 | $31.17 | $2,458.89 |
| 902 | Alberto Mendivil | Munez | 9/21/2015 | 11/8/2015 | $287.10 | $287.10 | $7.37 | $581.57 |
| 903 | Daniel | Munoz | 4/9/2012 | 12/15/2013 | $3,311.17 | $3,311.17 | $85.03 | $6,707.37 |
| 904 | Salvador A | Munoz Sr | 11/30/2015 | 9/16/2018 | $14,270.15 | $14,270.15 | $366.44 | $28,906.74 |
| 905 | Andrew Paul | Munson | 10/29/2012 | 12/2/2012 | $262.08 | $262.08 | $6.73 | $530.89 |
| 906 | Christopher Michael | Mur | 9/28/2015 | 12/6/2015 | $20.00 | $20.00 | $0.51 | $40.51 |
| 907 | Efrain | Murillo | 5/9/2016 | 7/3/2016 | $565.22 | $565.22 | $14.51 | $1,144.95 |
| 908 | Moya Natalee | Murray | 7/28/2014 | 8/3/2014 | $23.42 | $23.42 | $0.60 | $47.44 |
| 909 | Joseph | Muthiore | 4/17/2017 | 4/30/2017 | $34.34 | $34.34 | $0.88 | $69.56 |
| 910 | Jeffery A | Nagy | 12/2/2013 | 1/4/2015 | $20.00 | $20.00 | $0.52 | $40.52 |
| 911 | Monia | Najera | 8/22/2016 | 1/29/2017 | $1,660.60 | $1,660.60 | $42.64 | $3,363.84 |
| 912 | Timothy J | Napolski | 8/12/2013 | 5/18/2014 | $2,044.23 | $2,044.23 | $52.49 | $4,140.95 |
| 913 | Trina Jean | Nash | 11/11/2013 | 12/29/2013 | $296.32 | $296.32 | $7.61 | $600.25 |
| 914 | Blaine J | Nastacio | 2/3/2014 | 3/9/2014 | $181.48 | $181.48 | $4.66 | $367.62 |
| 915 | Victor Jovan | Navarrette | 1/19/2015 | 2/1/2015 | $105.38 | $105.38 | $2.71 | $213.47 |
| 916 | Brittani A | Navarro | 6/18/2018 | 7/1/2018 | $48.23 | $48.23 | $1.24 | $97.70 |
| 917 | Eric M | Naylor | 2/16/2015 | 5/24/2015 | $380.51 | $380.51 | $9.77 | $770.79 |
| 918 | Davar | Nejad | 1/28/2013 | 4/21/2013 | $127.03 | $127.03 | $3.26 | $257.32 |
| 919 | Gerald Wayne | Nelson | 10/21/2013 | 12/1/2013 | $291.59 | $291.59 | $7.49 | $590.67 |
| 920 | Yvette | Nelson | 9/29/2014 | 1/3/2016 | $3,905.02 | $3,905.02 | $100.27 | $7,910.31 |
| 921 | Patrick Wayne | Newton | 9/25/2017 | 2/25/2018 | $1,208.61 | $1,208.61 | $31.04 | $2,448.26 |
| 922 | Freida Chee | Nez | 7/9/2012 | 3/30/2014 | $4,839.42 | $4,839.42 | $124.27 | $9,803.11 |
| 923 | Hung Thia | Nguyen | 12/10/2012 | 5/5/2013 | $807.73 | $807.73 | $20.74 | $1,636.20 |
| 924 | Lyssa Mercedes | Nguyen | 5/25/2015 | 7/19/2015 | $265.86 | $265.86 | $6.83 | $538.55 |
| 925 | Tommy JC | Nguyen | 5/29/2017 | 8/13/2017 | $1,740.87 | $1,740.87 | $44.70 | $3,526.44 |
| 926 | Gregory Stuart | Nichols | 6/2/2014 | 9/14/2014 | $26.99 | $26.99 | $0.69 | $54.67 |
| 927 | Reginald | Nicholson | 11/27/2017 | 4/5/2020 | $5,806.23 | $5,806.23 | $149.10 | $11,761.56 |
| 928 | Jeffrey Scott | Norin | 4/9/2012 | 6/10/2012 | $20.00 | $20.00 | $0.51 | $40.51 |
| 929 | Matthew James | Norris | 12/22/2014 | 1/25/2015 | $206.94 | $206.94 | $5.31 | $419.19 |
| 930 | Glenn Alexander | Noyes | 2/17/2014 | 8/24/2014 | $1,956.53 | $1,956.53 | $50.24 | $3,963.30 |
| 931 | Jessica | Nunez | 1/13/2014 | 3/16/2014 | $470.63 | $470.63 | $12.09 | $953.35 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 932 | Ambrose Okedima | Nwulu | 6/11/2012 | 8/5/2012 | $81.70 | $81.70 | $2.10 | $165.50 |
| 933 | Julio | Ocampo | 12/12/2016 | 5/28/2017 | $2,076.48 | $2,076.48 | $53.32 | $4,206.28 |
| 934 | Alvaro | Ochoa | 4/9/2012 | 4/5/2020 | $19,773.91 | $19,773.91 | $507.76 | $40,055.58 |
| 935 | Celeste Dominique | Ochoa | 5/21/2018 | 11/4/2018 | $322.11 | $322.11 | $8.27 | $652.49 |
| 936 | Concepcion | Ochoa | 8/21/2017 | 9/17/2017 | $664.53 | $664.53 | $17.06 | $1,346.12 |
| 937 | Roderic Newell | O'Connor | 7/22/2013 | 7/28/2013 | $20.00 | $20.00 | $0.51 | $40.51 |
| 938 | Daniel Nicholas | Oetzel | 2/8/2016 | 4/3/2016 | $44.71 | $44.71 | $1.15 | $90.57 |
| 939 | Martin J | Olaguez | 1/4/2016 | 3/11/2018 | $14,536.54 | $14,536.54 | $373.28 | $29,446.36 |
| 940 | Ellen Lynn | Olheiser | 9/24/2012 | 9/30/2012 | $20.00 | $20.00 | $0.51 | $40.51 |
| 941 | Susana | Olvera Padilla | 10/9/2017 | 11/18/2018 | $5,071.84 | $5,071.84 | $130.24 | $10,273.92 |
| 942 | Jimmie Rodger | O'Malley | 10/29/2012 | 11/11/2012 | $59.17 | $59.17 | $1.52 | $119.86 |
| 943 | Elizabeth Effiong | Omon | 2/15/2016 | 2/21/2016 | $20.00 | $20.00 | $0.51 | $40.51 |
| 944 | Franklin Patrick | Oneal | 1/16/2017 | 2/5/2017 | $332.71 | $332.71 | $8.54 | $673.96 |
| 945 | Anthony A | Orlowski | 3/28/2016 | 5/22/2016 | $20.00 | $20.00 | $0.52 | $40.52 |
| 946 | Miguel Angel | Orozco | 2/23/2015 | 3/29/2015 | $35.36 | $35.36 | $0.91 | $71.63 |
| 947 | Vickie Ann | Orozco | 5/4/2015 | 8/2/2015 | $988.95 | $988.95 | $25.39 | $2,003.29 |
| 948 | Horacio | Ortiz | 4/3/2017 | 9/29/2019 | $4,712.35 | $4,712.35 | $121.01 | $9,545.71 |
| 949 | Gregory Julian | Osborne | 2/17/2014 | 5/11/2014 | $41.26 | $41.26 | $1.06 | $83.58 |
| 950 | Gerald K | Otto | 4/16/2012 | 3/24/2013 | $3,321.12 | $3,321.12 | $85.28 | $6,727.52 |
| 951 | David Whitfield | Oughton | 1/15/2018 | 9/16/2018 | $1,822.45 | $1,822.45 | $46.80 | $3,691.70 |
| 952 | Christopher A | Owens | 11/16/2015 | 12/20/2015 | $155.67 | $155.67 | $4.00 | $315.34 |
| 953 | Clarence J | Owens | 8/31/2015 | 11/15/2015 | $161.59 | $161.59 | $4.15 | $327.33 |
| 954 | Adefemi Michael | Oyetede | 3/25/2013 | 4/28/2013 | $204.08 | $204.08 | $5.24 | $413.40 |
| 955 | Sergio Romero | Pacheco | 10/7/2019 | 11/24/2019 | $145.03 | $145.03 | $3.72 | $293.78 |
| 956 | Zachary Michael | Pacheco | 12/24/2012 | 2/3/2013 | $418.48 | $418.48 | $10.75 | $847.71 |
| 957 | Allen J | Padelford | 4/22/2013 | 5/5/2013 | $28.82 | $28.82 | $0.74 | $58.38 |
| 958 | Alex | Padilla | 11/7/2016 | 9/16/2018 | $9,373.85 | $9,373.85 | $240.71 | $18,988.41 |
| 959 | Adolfo | Padilla Jr | 10/28/2013 | 9/16/2018 | $20,081.07 | $20,081.07 | $515.65 | $40,677.79 |
| 960 | Norielvis | Padron Rodriguez | 8/28/2017 | 2/11/2018 | $5,587.47 | $5,587.47 | $143.48 | $11,318.42 |
| 961 | Renee Marie | Palmer | 9/25/2017 | 10/22/2017 | $117.03 | $117.03 | $3.01 | $237.07 |
| 962 | Salvador James | Parisi | 9/24/2012 | 9/30/2012 | $20.00 | $20.00 | $0.51 | $40.51 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 963 | Andrew Scott | Parker | 3/24/2014 | 5/11/2014 | $72.38 | $72.38 | $1.86 | $146.62 |
| 964 | Michael R | Parker | 3/28/2016 | 6/19/2016 | $898.25 | $898.25 | $23.07 | $1,819.57 |
| 965 | Luis Javier | Patino | 11/23/2015 | 1/26/2020 | $20,180.92 | $20,180.92 | $518.21 | $40,880.05 |
| 966 | Richard | Paton | 2/27/2017 | 11/5/2017 | $457.01 | $457.01 | $11.74 | $925.76 |
| 967 | Elijah Joshua | Payan | 8/31/2015 | 9/20/2015 | $57.68 | $57.68 | $1.48 | $116.84 |
| 968 | Douglas Wayne | Paysse | 3/14/2016 | 3/27/2016 | $123.65 | $123.65 | $3.18 | $250.48 |
| 969 | Breona Danile | Peak | 1/5/2015 | 2/5/2017 | $798.74 | $798.74 | $20.51 | $1,617.99 |
| 970 | Roger W | Pearson | 7/1/2013 | 2/10/2019 | $8,907.02 | $8,907.02 | $228.72 | $18,042.76 |
| 971 | Michelle | Peele | 7/11/2016 | 7/31/2016 | $74.15 | $74.15 | $1.90 | $150.20 |
| 972 | Mario Antonio | Pena | 10/8/2018 | 9/1/2019 | $178.27 | $178.27 | $4.58 | $361.12 |
| 973 | Leonard James | Peralta | 4/9/2012 | 12/2/2018 | $48,361.20 | $48,361.20 | $1,241.84 | $97,964.24 |
| 974 | Cesar | Perez | 7/28/2014 | 4/3/2016 | $9,096.92 | $9,096.92 | $233.59 | $18,427.43 |
| 975 | Juan Carlos | Perez | 7/28/2014 | 8/3/2014 | $26.14 | $26.14 | $0.67 | $52.95 |
| 976 | Eleazar | Perez Valenzuela | 4/15/2019 | 4/5/2020 | $6,850.48 | $6,850.48 | $175.91 | $13,876.87 |
| 977 | Antonio Julian | Perez Veitia | 7/18/2016 | 12/18/2016 | $1,912.41 | $1,912.41 | $49.11 | $3,873.93 |
| 978 | Joseph Nathanael | Perfecto | 2/8/2016 | 8/20/2017 | $4,830.42 | $4,830.42 | $124.04 | $9,784.88 |
| 979 | Richard A | Perrone | 5/13/2013 | 7/28/2013 | $528.41 | $528.41 | $13.57 | $1,070.39 |
| 980 | Christopher Harrison | Perry | 9/14/2015 | 12/4/2016 | $1,758.52 | $1,758.52 | $45.16 | $3,562.20 |
| 981 | Hasib | Perviz | 9/14/2015 | 9/27/2015 | $67.19 | $67.19 | $1.73 | $136.11 |
| 982 | Morin Joseph | Peterman | 4/1/2013 | 4/7/2013 | $90.49 | $90.49 | $2.32 | $183.30 |
| 983 | Khadijah | Peters | 6/13/2016 | 3/24/2019 | $6,630.77 | $6,630.77 | $170.27 | $13,431.81 |
| 984 | Sarah Rayanne | Peters | 3/23/2015 | 6/7/2015 | $609.07 | $609.07 | $15.64 | $1,233.78 |
| 985 | Jeremi | Pettigrew | 10/10/2016 | 10/16/2016 | $20.00 | $20.00 | $0.51 | $40.51 |
| 986 | Ken Curtis | Phillips | 3/11/2013 | 7/28/2013 | $1,478.20 | $1,478.20 | $37.96 | $2,994.36 |
| 987 | Colton | Phipps | 5/8/2017 | 5/28/2017 | $110.81 | $110.81 | $2.85 | $224.47 |
| 988 | James Caleb | Phipps | 2/22/2016 | 3/6/2016 | $63.08 | $63.08 | $1.62 | $127.78 |
| 989 | John Angel | Pieve | 7/15/2013 | 8/21/2016 | $157.07 | $157.07 | $4.03 | $318.17 |
| 990 | Berenice | Pina | 12/16/2019 | 4/5/2020 | $188.55 | $188.55 | $4.84 | $381.94 |
| 991 | Ronald A | Pinckney | 4/14/2014 | 7/28/2019 | $214.47 | $214.47 | $5.51 | $434.45 |
| 992 | Fernando Edgardo | Pineda | 11/5/2012 | 7/20/2014 | $1,889.42 | $1,889.42 | $48.52 | $3,827.36 |
| 993 | Elvira Arciga | Plancarte | 7/7/2014 | 9/14/2014 | $78.57 | $78.57 | $2.02 | $159.16 |
| 994 | Michael L | Poggi | 9/7/2015 | 12/20/2015 | $602.62 | $602.62 | $15.47 | $1,220.71 |
| 995 | Vickie Ann | Polina | 7/18/2016 | 8/28/2016 | $296.58 | $296.58 | $7.62 | $600.78 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 996 | Genevieve Michelle | Ponce | 5/8/2017 | 9/17/2017 | $1,602.16 | $1,602.16 | $41.14 | $3,245.46 |
| 997 | Stephanie | Ponce | 1/13/2014 | 10/21/2018 | $6,555.06 | $6,555.06 | $168.32 | $13,278.44 |
| 998 | Carlos | Ponce-Mondaca | 2/6/2017 | 12/3/2017 | $968.75 | $968.75 | $24.88 | $1,962.38 |
| 999 | Gary Paul | Potter | 11/23/2015 | 1/20/2019 | $779.61 | $779.61 | $20.02 | $1,579.24 |
| 1000 | Suzanne Lea | Potts | 1/6/2014 | 6/22/2014 | $38.98 | $38.98 | $1.00 | $78.96 |
| 1001 | Jason Norgarrd | Poulson | 6/12/2017 | 7/30/2017 | $20.00 | $20.00 | $0.51 | $40.51 |
| 1002 | Skyler D | Powell | 10/19/2015 | 1/10/2016 | $369.31 | $369.31 | $9.48 | $748.10 |
| 1003 | Christopher M | Power | 4/29/2013 | 12/1/2013 | $1,816.65 | $1,816.65 | $46.65 | $3,679.95 |
| 1004 | Ramoun Deantre | Price | 10/16/2017 | 6/10/2018 | $3,168.14 | $3,168.14 | $81.35 | $6,417.63 |
| 1005 | Arnulfo | Quezada Jr | 5/18/2015 | 9/6/2015 | $313.70 | $313.70 | $8.06 | $635.46 |
| 1006 | Paul Joseph | Quinn | 1/25/2016 | 12/25/2016 | $1,949.09 | $1,949.09 | $50.05 | $3,948.23 |
| 1007 | Richard R | Quinones | 9/7/2015 | 12/13/2015 | $24.66 | $24.66 | $0.63 | $49.95 |
| 1008 | James | Quintanilla | 9/26/2016 | 3/18/2018 | $5,504.42 | $5,504.42 | $141.34 | $11,150.18 |
| 1009 | Jasmin | Quintanilla | 11/21/2016 | 12/9/2018 | $9,304.24 | $9,304.24 | $238.92 | $18,847.40 |
| 1010 | Rick | Rad | 4/9/2012 | 4/22/2012 | $115.29 | $115.29 | $2.96 | $233.54 |
| 1011 | Mark Lawrence | Radtke | 3/10/2014 | 11/30/2014 | $638.04 | $638.04 | $16.38 | $1,292.46 |
| 1012 | Armando Delgado | Ramirez | 6/11/2012 | 7/27/2014 | $4,698.48 | $4,698.48 | $120.65 | $9,517.61 |
| 1013 | Jose L | Ramirez | 2/25/2013 | 3/31/2013 | $109.89 | $109.89 | $2.82 | $222.60 |
| 1014 | Jose Manuel | Ramirez | 4/9/2012 | 4/15/2012 | $20.00 | $20.00 | $0.51 | $40.51 |
| 1015 | Jose R | Ramirez | 6/22/2015 | 7/19/2015 | $27.19 | $27.19 | $0.70 | $55.08 |
| 1016 | Manuel | Ramirez | 4/4/2016 | 5/1/2016 | $20.00 | $20.00 | $0.51 | $40.51 |
| 1017 | Tammy Monserrat | Ramirez | 4/29/2013 | 6/30/2013 | $524.57 | $524.57 | $13.47 | $1,062.61 |
| 1018 | Antonio | Ramos | 12/26/2016 | 6/23/2019 | $7,725.82 | $7,725.82 | $198.39 | $15,650.03 |
| 1019 | Carmen Zaray | Ramos | 7/13/2015 | 7/26/2015 | $69.15 | $69.15 | $1.78 | $140.08 |
| 1020 | Jorge Luis | Ramos | 7/7/2014 | 9/28/2014 | $801.96 | $801.96 | $20.59 | $1,624.51 |
| 1021 | Roberto | Ramos | 10/31/2016 | 12/11/2016 | $72.88 | $72.88 | $1.87 | $147.63 |
| 1022 | Herman Lynard | Randall | 4/8/2013 | 5/12/2013 | $54.06 | $54.06 | $1.39 | $109.51 |
| 1023 | David Anthony | Randolph | 10/28/2013 | 12/1/2013 | $57.10 | $57.10 | $1.47 | $115.67 |
| 1024 | Drew Barry | Rauchway | 10/15/2012 | 5/5/2013 | $1,025.59 | $1,025.59 | $26.34 | $2,077.52 |
| 1025 | James Kenneth | Real | 11/19/2018 | 4/7/2019 | $1,677.21 | $1,677.21 | $43.07 | $3,397.49 |
| 1026 | Isaac B | Reed | 12/17/2012 | 1/13/2013 | $34.85 | $34.85 | $0.89 | $70.59 |
| 1027 | Joseph | Reed Duran | 11/16/2015 | 3/11/2018 | $175.36 | $175.36 | $4.50 | $355.22 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | Daniel | | | | | | | |
| 1028 | Michael Gerardo | Regaldo | 10/5/2015 | 8/14/2016 | $35.55 | $35.55 | $0.91 | $72.01 |
| 1029 | Wayne Lee | Reinhard | 1/22/2018 | 1/28/2018 | $40.60 | $40.60 | $1.04 | $82.24 |
| 1030 | Linda Zoe | Reiss | 12/10/2018 | 3/1/2020 | $20.00 | $20.00 | $0.52 | $40.52 |
| 1031 | Mark Edward | Reitter | 4/16/2012 | 6/30/2013 | $134.87 | $134.87 | $3.46 | $273.20 |
| 1032 | Carlos Gerardo | Retana Antunez | 7/29/2019 | 1/19/2020 | $1,306.63 | $1,306.63 | $33.55 | $2,646.81 |
| 1033 | Eutiquio | Reyes | 5/18/2015 | 4/5/2020 | $13,300.98 | $13,300.98 | $341.55 | $26,943.51 |
| 1034 | Yennifer Nayeli-Ynez | Reyes | 1/12/2015 | 7/26/2015 | $32.10 | $32.10 | $0.82 | $65.02 |
| 1035 | Margarito B | Reyes Valencia | 7/8/2013 | 2/9/2014 | $1,311.69 | $1,311.69 | $33.68 | $2,657.06 |
| 1036 | Michael J | Rich | 10/22/2018 | 4/5/2020 | $585.25 | $585.25 | $15.03 | $1,185.53 |
| 1037 | Dantai Dierre | Richardson | 4/9/2012 | 6/18/2017 | $1,831.69 | $1,831.69 | $47.03 | $3,710.41 |
| 1038 | Donald Duvey | Richardson | 2/16/2015 | 9/13/2015 | $1,229.53 | $1,229.53 | $31.57 | $2,490.63 |
| 1039 | Mark | Richardson | 1/23/2017 | 9/2/2018 | $5,871.47 | $5,871.47 | $150.77 | $11,893.71 |
| 1040 | Jason Troy | Riddle | 5/13/2013 | 5/26/2013 | $51.58 | $51.58 | $1.32 | $104.48 |
| 1041 | John Lynn | Riding | 4/9/2012 | 5/28/2017 | $20.59 | $20.59 | $0.53 | $41.71 |
| 1042 | James A | Rios | 11/10/2014 | 12/7/2014 | $121.73 | $121.73 | $3.13 | $246.59 |
| 1043 | Jose Ernesto | Rios Davila | 8/1/2016 | 8/7/2016 | $20.89 | $20.89 | $0.54 | $42.32 |
| 1044 | Ricardo | Rios Rios | 1/21/2019 | 10/20/2019 | $4,539.40 | $4,539.40 | $116.56 | $9,195.36 |
| 1045 | Michael William | Risner | 4/28/2014 | 6/29/2014 | $44.18 | $44.18 | $1.13 | $89.49 |
| 1046 | Geoffrey Mark | Rivard | 10/16/2017 | 10/22/2017 | $26.00 | $26.00 | $0.67 | $52.67 |
| 1047 | Angel Ray | Rivas | 5/28/2012 | 7/27/2014 | $893.17 | $893.17 | $22.94 | $1,809.28 |
| 1048 | Antonio | Rivas | 1/23/2017 | 8/20/2017 | $1,058.88 | $1,058.88 | $27.19 | $2,144.95 |
| 1049 | David L | Rivas | 6/29/2015 | 5/21/2017 | $9,392.48 | $9,392.48 | $241.18 | $19,026.14 |
| 1050 | Crystal G | Rivera | 7/16/2018 | 7/29/2018 | $156.43 | $156.43 | $4.02 | $316.88 |
| 1051 | Jesus R | Rivera | 10/19/2015 | 12/27/2015 | $313.18 | $313.18 | $8.04 | $634.40 |
| 1052 | Mark Anthony | Rivera | 4/16/2012 | 8/11/2013 | $2,564.62 | $2,564.62 | $65.86 | $5,195.10 |
| 1053 | Olga Yolanda | Rivera | 7/28/2014 | 9/14/2014 | $382.21 | $382.21 | $9.81 | $774.23 |
| 1054 | Efrain | Rivera Jr | 11/27/2017 | 12/24/2017 | $419.91 | $419.91 | $10.78 | $850.60 |
| 1055 | Michele Renee | Rivers | 4/22/2013 | 7/14/2013 | $118.98 | $118.98 | $3.06 | $241.02 |
| 1056 | Tifni | Robbins | 8/13/2018 | 2/17/2019 | $440.93 | $440.93 | $11.32 | $893.18 |
| 1057 | Edril | Robert | 8/29/2016 | 1/14/2018 | $2,767.07 | $2,767.07 | $71.05 | $5,605.19 |
| 1058 | Chris J. | Robinson | 11/12/2012 | 11/10/2013 | $3,179.81 | $3,179.81 | $81.65 | $6,441.27 |
| 1059 | David Marcel | Robinson | 4/9/2012 | 10/14/2012 | $1,571.58 | $1,571.58 | $40.36 | $3,183.52 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1060 | Jabrale John | Robinson | 2/3/2020 | 4/5/2020 | $20.00 | $20.00 | $0.51 | $40.51 |
| 1061 | Alfonso M | Robles | 1/19/2015 | 1/25/2015 | $44.99 | $44.99 | $1.16 | $91.14 |
| 1062 | Dina Rosa | Robles | 2/19/2018 | 1/27/2019 | $3,025.60 | $3,025.60 | $77.69 | $6,128.89 |
| 1063 | Jose Luis | Robles | 9/3/2012 | 1/5/2020 | $9,239.63 | $9,239.63 | $237.26 | $18,716.52 |
| 1064 | Jose Nieves | Robles | 4/9/2012 | 6/1/2014 | $2,919.00 | $2,919.00 | $74.96 | $5,912.96 |
| 1065 | Miguel Angel | Robles | 8/5/2013 | 8/18/2013 | $20.00 | $20.00 | $0.51 | $40.51 |
| 1066 | George Cornell | Roby | 5/7/2018 | 5/27/2018 | $20.00 | $20.00 | $0.51 | $40.51 |
| 1067 | Adan Leonardo | Rodriguez | 10/22/2018 | 11/18/2018 | $298.23 | $298.23 | $7.66 | $604.12 |
| 1068 | Armando | Rodriguez | 5/13/2013 | 1/26/2014 | $2,314.27 | $2,314.27 | $59.43 | $4,687.97 |
| 1069 | Bertha | Rodriguez | 6/13/2016 | 1/8/2017 | $1,985.37 | $1,985.37 | $50.98 | $4,021.72 |
| 1070 | David Michael | Rodriguez | 8/10/2015 | 11/13/2016 | $814.45 | $814.45 | $20.91 | $1,649.81 |
| 1071 | Doris | Rodriguez | 1/20/2014 | 10/22/2017 | $14,368.31 | $14,368.31 | $368.96 | $29,105.58 |
| 1072 | Fernando Luis | Rodriguez | 12/30/2013 | 2/14/2016 | $13,840.26 | $13,840.26 | $355.40 | $28,035.92 |
| 1073 | Hector | Rodriguez | 5/13/2013 | 5/19/2013 | $20.00 | $20.00 | $0.52 | $40.52 |
| 1074 | Maribel | Rodriguez | 5/12/2014 | 1/14/2018 | $10,028.63 | $10,028.63 | $257.52 | $20,314.78 |
| 1075 | Michael Angel | Rodriguez | 5/12/2014 | 3/18/2018 | $2,321.66 | $2,321.66 | $59.62 | $4,702.94 |
| 1076 | Rafail Linares | Rodriguez | 9/21/2015 | 9/27/2015 | $50.48 | $50.48 | $1.30 | $102.26 |
| 1077 | Solomon Martinez | Rodriguez | 5/6/2013 | 5/19/2013 | $20.00 | $20.00 | $0.51 | $40.51 |
| 1078 | Yudelka Mercedes | Rodriguez Holguin | 3/31/2014 | 10/16/2016 | $8,956.93 | $8,956.93 | $230.00 | $18,143.86 |
| 1079 | Alfonso | Rodriguez Jr | 7/21/2014 | 7/12/2015 | $2,643.00 | $2,643.00 | $67.87 | $5,353.87 |
| 1080 | Carlos | Rodriguez Jr | 5/29/2017 | 3/18/2018 | $636.71 | $636.71 | $16.35 | $1,289.77 |
| 1081 | Gloria | Rodriguez Martinez | 10/12/2015 | 4/30/2017 | $7,375.66 | $7,375.66 | $189.40 | $14,940.72 |
| 1082 | Concepcion | Rodriquez Jr | 2/18/2013 | 9/7/2014 | $4,209.99 | $4,209.99 | $108.11 | $8,528.09 |
| 1083 | Sokha | Roeun | 8/4/2014 | 10/12/2014 | $113.23 | $113.23 | $2.91 | $229.37 |
| 1084 | Favio | Rojas | 4/9/2012 | 5/20/2012 | $327.57 | $327.57 | $8.41 | $663.55 |
| 1085 | Walter Alexander | Romero | 5/18/2015 | 10/25/2015 | $818.42 | $818.42 | $21.02 | $1,657.86 |
| 1086 | Richard | Romero Jr | 9/2/2013 | 6/15/2014 | $1,218.04 | $1,218.04 | $31.28 | $2,467.36 |
| 1087 | Christina | Rosales | 6/24/2013 | 6/30/2013 | $20.00 | $20.00 | $0.51 | $40.51 |
| 1088 | Felipe | Rosales | 5/27/2013 | 6/9/2013 | $20.00 | $20.00 | $0.52 | $40.52 |
| 1089 | Luis | Rosales | 6/15/2015 | 9/4/2016 | $3,377.84 | $3,377.84 | $86.74 | $6,842.42 |
| 1090 | Juan | Rosas Franco | 12/11/2017 | 8/5/2018 | $712.12 | $712.12 | $18.29 | $1,442.53 |
| 1091 | Theodore Marcus | Rose | 6/18/2018 | 10/21/2018 | $1,831.72 | $1,831.72 | $47.04 | $3,710.48 |
| 1092 | Franklin | Rosell | 3/31/2014 | 4/8/2018 | $6,868.00 | $6,868.00 | $176.36 | $13,912.36 |
| 1093 | Pahkalijae | Ross | 10/12/2015 | 6/19/2016 | $436.23 | $436.23 | $11.20 | $883.66 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1094 | Matthew R | Rowan | 2/17/2020 | 4/5/2020 | $228.61 | $228.61 | $5.87 | $463.09 |
| 1095 | Joshua Daniel | Rowland | 7/17/2017 | 12/24/2017 | $2,573.96 | $2,573.96 | $66.10 | $5,214.02 |
| 1096 | Roman D | Rubio | 2/2/2015 | 4/5/2015 | $211.13 | $211.13 | $5.42 | $427.68 |
| 1097 | Michelle Rene | Rudolph | 12/30/2013 | 6/22/2014 | $88.46 | $88.46 | $2.27 | $179.19 |
| 1098 | Altagracia | Ruiz | 6/18/2018 | 4/5/2020 | $1,280.51 | $1,280.51 | $32.88 | $2,593.90 |
| 1099 | Ines Alejandra | Ruiz | 1/19/2015 | 4/17/2016 | $2,695.98 | $2,695.98 | $69.23 | $5,461.19 |
| 1100 | Jessica Juliana | Ruiz | 8/5/2013 | 8/10/2014 | $226.91 | $226.91 | $5.83 | $459.65 |
| 1101 | Marco A | Ruiz | 5/11/2015 | 6/7/2015 | $48.85 | $48.85 | $1.25 | $98.95 |
| 1102 | Ramon Angel | Ruiz | 6/18/2012 | 7/15/2012 | $324.97 | $324.97 | $8.34 | $658.28 |
| 1103 | Gerardo | Ruiz Jr | 4/8/2013 | 3/29/2015 | $4,231.82 | $4,231.82 | $108.67 | $8,572.31 |
| 1104 | Jeffrey Alan | Rush | 8/17/2015 | 8/30/2015 | $38.97 | $38.97 | $1.00 | $78.94 |
| 1105 | Tariq Misad | Saadeh | 3/24/2014 | 3/30/2014 | $24.12 | $24.12 | $0.62 | $48.86 |
| 1106 | Antonio | Saenz Jr | 5/1/2017 | 1/20/2019 | $976.16 | $976.16 | $25.07 | $1,977.39 |
| 1107 | Samuel Ali | Sagu-Saenz | 7/21/2014 | 3/8/2015 | $2,153.36 | $2,153.36 | $55.29 | $4,362.01 |
| 1108 | Chris | Salazar | 12/26/2016 | 2/19/2017 | $432.16 | $432.16 | $11.10 | $875.42 |
| 1109 | Eli | Salazar | 9/19/2016 | 4/16/2017 | $2,072.55 | $2,072.55 | $53.22 | $4,198.32 |
| 1110 | Frank | Salazar II | 11/7/2016 | 4/2/2017 | $2,320.92 | $2,320.92 | $59.60 | $4,701.44 |
| 1111 | Javier | Salazar-Garcia | 10/29/2018 | 12/16/2018 | $218.36 | $218.36 | $5.61 | $442.33 |
| 1112 | Margarito Avila | Saldana | 1/7/2013 | 3/17/2013 | $317.11 | $317.11 | $8.14 | $642.36 |
| 1113 | Henry Berval | Samson | 2/24/2014 | 3/30/2014 | $281.30 | $281.30 | $7.22 | $569.82 |
| 1114 | Joseph Derek | San | 9/23/2013 | 5/4/2014 | $1,700.03 | $1,700.03 | $43.65 | $3,443.71 |
| 1115 | Henrietta I | Sanchez | 2/5/2018 | 4/1/2018 | $984.00 | $984.00 | $25.27 | $1,993.27 |
| 1116 | Joel | Sanchez | 10/15/2012 | 10/21/2012 | $85.61 | $85.61 | $2.20 | $173.42 |
| 1117 | Kimberly Sue | Sanchez | 8/10/2015 | 2/18/2018 | $13,119.21 | $13,119.21 | $336.88 | $26,575.30 |
| 1118 | Matthew | Sanchez | 5/16/2016 | 8/14/2016 | $814.33 | $814.33 | $20.91 | $1,649.57 |
| 1119 | Richard Oscar | Sanchez | 8/31/2015 | 3/27/2016 | $253.76 | $253.76 | $6.52 | $514.04 |
| 1120 | Christopher | Sanchez Alcantar | 10/12/2015 | 10/30/2016 | $2,527.45 | $2,527.45 | $64.90 | $5,119.80 |
| 1121 | Ana | Sanchez Rios | 8/18/2014 | 9/14/2014 | $94.85 | $94.85 | $2.44 | $192.14 |
| 1122 | John Edward | Sanders | 5/15/2017 | 4/5/2020 | $10,270.69 | $10,270.69 | $263.74 | $20,805.12 |
| 1123 | Ted L | Sanders | 7/1/2013 | 10/21/2018 | $1,288.86 | $1,288.86 | $33.10 | $2,610.82 |
| 1124 | Joe Nughan | Sandles | 10/1/2012 | 11/11/2012 | $117.46 | $117.46 | $3.02 | $237.94 |
| 1125 | Mario | Sandoval | 10/28/2013 | 11/3/2013 | $23.47 | $23.47 | $0.60 | $47.54 |
| 1126 | Francisco | Sandoval Magallanes | 3/13/2017 | 3/19/2017 | $26.14 | $26.14 | $0.67 | $52.95 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1127 | Lana Marie | Sandvik | 5/1/2017 | 11/12/2017 | $3,040.32 | $3,040.32 | $78.07 | $6,158.71 |
| 1128 | Martin Andy | Sanglas | 12/9/2013 | 6/22/2014 | $286.55 | $286.55 | $7.36 | $580.46 |
| 1129 | Eric Rene | Santamaria | 6/8/2015 | 3/31/2019 | $109.49 | $109.49 | $2.81 | $221.79 |
| 1130 | Michael | Santana | 6/27/2016 | 2/2/2020 | $1,452.74 | $1,452.74 | $37.30 | $2,942.78 |
| 1131 | Jim Gianluca | Santoro Jr | 3/25/2013 | 5/12/2013 | $355.64 | $355.64 | $9.13 | $720.41 |
| 1132 | Eduardo | Santos | 6/20/2016 | 6/26/2016 | $20.00 | $20.00 | $0.51 | $40.51 |
| 1133 | James | Sao | 8/4/2014 | 10/12/2014 | $223.86 | $223.86 | $5.75 | $453.47 |
| 1134 | Briana | Sassi | 3/28/2016 | 4/3/2016 | $46.14 | $46.14 | $1.18 | $93.46 |
| 1135 | James Ainslie | Sassi | 9/28/2015 | 2/12/2017 | $1,104.72 | $1,104.72 | $28.37 | $2,237.81 |
| 1136 | Michael | Satterwhite | 4/18/2016 | 12/25/2016 | $877.96 | $877.96 | $22.54 | $1,778.46 |
| 1137 | Adam James | Saunooke | 1/22/2018 | 4/1/2018 | $442.17 | $442.17 | $11.35 | $895.69 |
| 1138 | Carlos Deondray | Savage | 4/16/2012 | 5/6/2012 | $37.76 | $37.76 | $0.97 | $76.49 |
| 1139 | Matthew | Sayegh | 10/10/2016 | 11/20/2016 | $286.55 | $286.55 | $7.36 | $580.46 |
| 1140 | Michelle Marie | Sayer | 8/28/2017 | 12/17/2017 | $1,867.59 | $1,867.59 | $47.96 | $3,783.14 |
| 1141 | Milo Curtis | Sayler | 2/18/2013 | 5/18/2014 | $1,412.77 | $1,412.77 | $36.28 | $2,861.82 |
| 1142 | Steven Kent | Scheeler | 12/10/2012 | 8/18/2013 | $2,042.43 | $2,042.43 | $52.45 | $4,137.31 |
| 1143 | Gregory | Schenk | 12/5/2016 | 2/19/2017 | $211.11 | $211.11 | $5.42 | $427.64 |
| 1144 | Robin L | Schimetz | 5/12/2014 | 7/20/2014 | $432.35 | $432.35 | $11.10 | $875.80 |
| 1145 | Rolf D | Schmidt | 10/15/2012 | 10/20/2013 | $57.75 | $57.75 | $1.48 | $116.98 |
| 1146 | Brendan | Schwartz | 6/20/2016 | 7/10/2016 | $26.92 | $26.92 | $0.69 | $54.53 |
| 1147 | Emanuel J. | Schwartz | 10/8/2012 | 11/25/2012 | $255.82 | $255.82 | $6.57 | $518.21 |
| 1148 | Alexander Grant | Sekora | 6/22/2015 | 10/2/2016 | $4,751.76 | $4,751.76 | $122.02 | $9,625.54 |
| 1149 | Damesha Lashondra | Sellman | 9/30/2013 | 10/13/2013 | $44.68 | $44.68 | $1.15 | $90.51 |
| 1150 | Elouiez Mae | Seminole | 3/10/2014 | 4/6/2014 | $267.42 | $267.42 | $6.87 | $541.71 |
| 1151 | Gregory Alan | Sempsrote | 8/31/2015 | 4/2/2017 | $1,531.65 | $1,531.65 | $39.33 | $3,102.63 |
| 1152 | Felicia Naomi | Senft | 4/13/2015 | 5/28/2017 | $7,890.48 | $7,890.48 | $202.62 | $15,983.58 |
| 1153 | Yeslha Teresa | Serrano | 4/15/2013 | 7/12/2015 | $9,037.56 | $9,037.56 | $232.07 | $18,307.19 |
| 1154 | Salem | Shabo | 4/3/2017 | 7/16/2017 | $1,733.90 | $1,733.90 | $44.52 | $3,512.32 |
| 1155 | Latifah Aminah | Shah | 9/17/2018 | 3/22/2020 | $5,901.11 | $5,901.11 | $151.53 | $11,953.75 |
| 1156 | Faheem A | Shakir | 8/6/2012 | 8/26/2012 | $28.67 | $28.67 | $0.74 | $58.08 |
| 1157 | Mariyam | Shamoun | 8/22/2016 | 7/30/2017 | $5,940.85 | $5,940.85 | $152.55 | $12,034.25 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1158 | Twyla Lawanna | Sharon | 7/1/2013 | 7/14/2013 | $20.00 | $20.00 | $0.51 | $40.51 |
| 1159 | Gregory | Shaw | 3/30/2015 | 9/6/2015 | $358.33 | $358.33 | $9.20 | $725.86 |
| 1160 | Keegan David | Shaw | 7/22/2013 | 5/4/2014 | $2,590.13 | $2,590.13 | $66.51 | $5,246.77 |
| 1161 | Jeffrey Edward | Sheble | 7/30/2012 | 8/5/2012 | $20.00 | $20.00 | $0.51 | $40.51 |
| 1162 | Lorenzo Lamar | Shivers | 4/30/2018 | 5/13/2018 | $286.54 | $286.54 | $7.36 | $580.44 |
| 1163 | Earl G | Sierra | 9/2/2013 | 9/22/2013 | $315.78 | $315.78 | $8.11 | $639.67 |
| 1164 | Glafira F | Sifuentes | 4/22/2013 | 7/7/2013 | $629.81 | $629.81 | $16.17 | $1,275.79 |
| 1165 | Adela | Silva | 4/24/2017 | 3/25/2018 | $7,704.69 | $7,704.69 | $197.84 | $15,607.22 |
| 1166 | Ivan Magdaleno | Silva | 1/15/2018 | 1/21/2018 | $110.79 | $110.79 | $2.84 | $224.42 |
| 1167 | Joshua Louis | Silverstein | 6/11/2012 | 10/21/2012 | $431.64 | $431.64 | $11.08 | $874.36 |
| 1168 | Richard Gregory | Simon | 10/15/2012 | 10/28/2012 | $190.32 | $190.32 | $4.89 | $385.53 |
| 1169 | Shayla Afua | Simone | 4/6/2015 | 8/9/2015 | $434.97 | $434.97 | $11.17 | $881.11 |
| 1170 | Ryan Wayne | Simons | 10/13/2014 | 10/18/2015 | $3,016.43 | $3,016.43 | $77.46 | $6,110.32 |
| 1171 | Sean Michael | Simpson | 8/18/2014 | 8/24/2014 | $123.46 | $123.46 | $3.17 | $250.09 |
| 1172 | Joseph | Sims | 1/23/2017 | 9/2/2018 | $6,004.60 | $6,004.60 | $154.19 | $12,163.39 |
| 1173 | Adalberto | Siqueiros | 6/24/2013 | 12/8/2013 | $713.78 | $713.78 | $18.33 | $1,445.89 |
| 1174 | Derick | Sisombath | 6/22/2015 | 7/12/2015 | $53.79 | $53.79 | $1.38 | $108.96 |
| 1175 | Johnathan Iris | Slay | 11/4/2013 | 11/17/2013 | $20.00 | $20.00 | $0.52 | $40.52 |
| 1176 | Terry Michael | Sloan Boatley | 12/3/2012 | 4/7/2013 | $739.16 | $739.16 | $18.98 | $1,497.30 |
| 1177 | Michael Andrew | Slye | 10/16/2017 | 10/29/2017 | $20.00 | $20.00 | $0.51 | $40.51 |
| 1178 | Elijah Rashaad | Small | 4/9/2012 | 10/14/2012 | $1,369.93 | $1,369.93 | $35.18 | $2,775.04 |
| 1179 | Robert Gaston | Smets | 5/14/2012 | 4/16/2017 | $644.37 | $644.37 | $16.55 | $1,305.29 |
| 1180 | Candace Marie | Smith | 8/15/2016 | 10/9/2016 | $459.62 | $459.62 | $11.80 | $931.04 |
| 1181 | Laressa | Smith | 1/30/2017 | 3/5/2017 | $374.16 | $374.16 | $9.61 | $757.93 |
| 1182 | Lynn Marie | Smith | 4/20/2015 | 9/27/2015 | $803.54 | $803.54 | $20.63 | $1,627.71 |
| 1183 | Raymond T | Smith | 9/22/2014 | 2/8/2015 | $226.83 | $226.83 | $5.82 | $459.48 |
| 1184 | Samantha Jeanne | Smith | 3/18/2013 | 6/9/2013 | $418.72 | $418.72 | $10.75 | $848.19 |
| 1185 | William Wade | Smith | 5/22/2017 | 6/18/2017 | $258.13 | $258.13 | $6.63 | $522.89 |
| 1186 | Zachary Kyle | Smith | 5/26/2014 | 8/17/2014 | $802.25 | $802.25 | $20.60 | $1,625.10 |
| 1187 | Steven Kent | Smith Jr | 5/6/2013 | 8/4/2013 | $254.34 | $254.34 | $6.53 | $515.21 |
| 1188 | Bryan | Snow | 7/9/2012 | 10/23/2016 | $12,357.86 | $12,357.86 | $317.33 | $25,033.05 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1189 | James Orren | Snyder | 9/14/2015 | 12/6/2015 | $411.76 | $411.76 | $10.57 | $834.09 |
| 1190 | Jason Edward | Sobarzo | 12/28/2015 | 2/7/2016 | $27.06 | $27.06 | $0.69 | $54.81 |
| 1191 | Andrea Jodie | Solarez | 10/12/2015 | 6/12/2016 | $2,259.74 | $2,259.74 | $58.03 | $4,577.51 |
| 1192 | Sherry | Solomon | 5/2/2016 | 4/2/2017 | $209.85 | $209.85 | $5.39 | $425.09 |
| 1193 | Gerardo | Solorio | 8/29/2016 | 10/9/2016 | $304.73 | $304.73 | $7.82 | $617.28 |
| 1194 | Robert J | Somegustava | 2/26/2018 | 7/1/2018 | $1,139.47 | $1,139.47 | $29.26 | $2,308.20 |
| 1195 | John Paul | Soto | 2/22/2016 | 3/13/2016 | $20.00 | $20.00 | $0.51 | $40.51 |
| 1196 | Jason Edward | Southard | 3/25/2013 | 6/9/2013 | $658.66 | $658.66 | $16.91 | $1,334.23 |
| 1197 | William Derald | Spires | 5/29/2017 | 5/13/2018 | $397.38 | $397.38 | $10.20 | $804.96 |
| 1198 | Joy | Spralls | 1/16/2017 | 2/26/2017 | $857.72 | $857.72 | $22.02 | $1,737.46 |
| 1199 | Kathryn Michelle | Springer | 4/9/2012 | 12/16/2012 | $1,154.94 | $1,154.94 | $29.66 | $2,339.54 |
| 1200 | Jason N | Staats | 9/14/2015 | 4/5/2020 | $2,256.73 | $2,256.73 | $57.95 | $4,571.41 |
| 1201 | Henry Glen | Stanford | 4/29/2013 | 6/16/2013 | $145.32 | $145.32 | $3.73 | $294.37 |
| 1202 | Benjamin | Stapley | 5/2/2016 | 5/15/2016 | $20.00 | $20.00 | $0.51 | $40.51 |
| 1203 | Oren Eugene | States | 6/10/2013 | 5/6/2018 | $21,468.38 | $21,468.38 | $551.27 | $43,488.03 |
| 1204 | Roland | Steele | 11/7/2016 | 12/11/2016 | $113.83 | $113.83 | $2.92 | $230.58 |
| 1205 | Brian John | Steen | 7/9/2012 | 7/22/2012 | $102.01 | $102.01 | $2.62 | $206.64 |
| 1206 | Shelli | Steenerson | 8/1/2016 | 9/11/2016 | $514.02 | $514.02 | $13.20 | $1,041.24 |
| 1207 | Mary Jo | Stenner | 5/23/2016 | 6/12/2016 | $160.29 | $160.29 | $4.12 | $324.70 |
| 1208 | Jack | Stephanie | 6/23/2014 | 3/29/2015 | $1,696.02 | $1,696.02 | $43.55 | $3,435.59 |
| 1209 | Angelina | Stevens | 5/23/2016 | 7/17/2016 | $235.68 | $235.68 | $6.05 | $477.41 |
| 1210 | Shawn | Stevenson | 2/25/2013 | 3/17/2013 | $29.68 | $29.68 | $0.76 | $60.12 |
| 1211 | Latisha Monique | Stewart | 5/1/2017 | 6/18/2017 | $378.70 | $378.70 | $9.72 | $767.12 |
| 1212 | Anna Sophia | Stiles | 4/8/2013 | 5/12/2013 | $77.48 | $77.48 | $1.99 | $156.95 |
| 1213 | Derek Wayne | Stingley | 4/9/2012 | 12/6/2015 | $12,059.66 | $12,059.66 | $309.67 | $24,428.99 |
| 1214 | Ben G | Stinson II | 3/7/2016 | 3/27/2016 | $114.14 | $114.14 | $2.93 | $231.21 |
| 1215 | Anthony R | Stirpe | 4/9/2012 | 9/1/2013 | $2,746.97 | $2,746.97 | $70.54 | $5,564.48 |
| 1216 | Dante | Stokes | 3/6/2017 | 3/26/2017 | $20.80 | $20.80 | $0.53 | $42.13 |
| 1217 | Isaiah Antonio | Straughter | 7/27/2015 | 4/3/2016 | $998.79 | $998.79 | $25.65 | $2,023.23 |
| 1218 | Dewayne B | Stricklin | 6/17/2013 | 6/22/2014 | $3,381.12 | $3,381.12 | $86.82 | $6,849.06 |
| 1219 | Craig Edward | Stuehling | 11/4/2013 | 11/10/2013 | $20.00 | $20.00 | $0.52 | $40.52 |
| 1220 | Shaquille Allen | Suell | 5/14/2018 | 8/26/2018 | $532.69 | $532.69 | $13.68 | $1,079.06 |
| 1221 | James Allen | Suhr | 7/30/2012 | 10/5/2014 | $2,544.23 | $2,544.23 | $65.33 | $5,153.79 |
| 1222 | Erduan | Surif | 6/22/2015 | 9/6/2015 | $522.77 | $522.77 | $13.42 | $1,058.96 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1223 | Brian L | Susko | 4/9/2012 | 4/22/2012 | $64.31 | $64.31 | $1.65 | $130.27 |
| 1224 | Jason | Swaim | 6/13/2016 | 6/26/2016 | $67.97 | $67.97 | $1.75 | $137.69 |
| 1225 | David Moijueh | Swaray Jr | 8/13/2012 | 9/22/2013 | $26.81 | $26.81 | $0.69 | $54.31 |
| 1226 | Brian D | Sweet | 10/1/2012 | 10/14/2012 | $109.62 | $109.62 | $2.81 | $222.05 |
| 1227 | Emmett Dalton | Taber | 3/18/2013 | 3/24/2013 | $20.00 | $20.00 | $0.51 | $40.51 |
| 1228 | Promiss | Tabor | 8/8/2016 | 8/21/2016 | $39.39 | $39.39 | $1.01 | $79.79 |
| 1229 | Valentin Valentinov | Talev | 2/24/2014 | 4/27/2014 | $57.06 | $57.06 | $1.47 | $115.59 |
| 1230 | Brian | Tang | 11/24/2014 | 12/14/2014 | $76.96 | $76.96 | $1.98 | $155.90 |
| 1231 | Clelus Nathaniel | Tang | 1/5/2015 | 5/3/2015 | $217.09 | $217.09 | $5.57 | $439.75 |
| 1232 | Danny | Tarkington | 9/19/2016 | 1/15/2017 | $355.16 | $355.16 | $9.12 | $719.44 |
| 1233 | Charquyndelyn Dezjorae | Taylor | 6/16/2014 | 8/17/2014 | $375.36 | $375.36 | $9.64 | $760.36 |
| 1234 | Rena Jean | Taylor | 12/9/2013 | 3/9/2014 | $878.17 | $878.17 | $22.55 | $1,778.89 |
| 1235 | Christopher | Taylor Jr | 8/1/2016 | 8/14/2016 | $20.00 | $20.00 | $0.52 | $40.52 |
| 1236 | Gerald Lamar | Taylor Jr | 2/12/2018 | 6/17/2018 | $2,162.07 | $2,162.07 | $55.52 | $4,379.66 |
| 1237 | Thomas Geoffrey | Tecchio | 5/12/2014 | 7/6/2014 | $20.70 | $20.70 | $0.53 | $41.93 |
| 1238 | Babak | Teimourian | 2/11/2013 | 11/17/2013 | $2,442.16 | $2,442.16 | $62.71 | $4,947.03 |
| 1239 | James | Tenner | 11/12/2018 | 8/4/2019 | $1,302.52 | $1,302.52 | $33.45 | $2,638.49 |
| 1240 | Rodney Dean | Tennison | 3/10/2014 | 2/8/2015 | $3,538.56 | $3,538.56 | $90.86 | $7,167.98 |
| 1241 | Michael Dewayne | Tensley | 3/18/2013 | 4/21/2013 | $65.26 | $65.26 | $1.68 | $132.20 |
| 1242 | Candy Ann | Terry | 5/27/2013 | 4/20/2014 | $20.00 | $20.00 | $0.51 | $40.51 |
| 1243 | Christopher Jordan | Thomas | 10/1/2018 | 2/10/2019 | $715.02 | $715.02 | $18.36 | $1,448.40 |
| 1244 | Stroud II | Thomas | 5/30/2016 | 7/17/2016 | $490.35 | $490.35 | $12.59 | $993.29 |
| 1245 | Ashley Collette | Thompson | 4/6/2015 | 12/13/2015 | $2,226.18 | $2,226.18 | $57.16 | $4,509.52 |
| 1246 | Brett David | Thompson | 8/13/2018 | 10/7/2018 | $43.69 | $43.69 | $1.12 | $88.50 |
| 1247 | Lavonte Ray | Thompson | 8/21/2017 | 4/15/2018 | $4,011.09 | $4,011.09 | $103.00 | $8,125.18 |
| 1248 | Marcus Emanuel | Thompson | 2/15/2016 | 12/25/2016 | $1,380.13 | $1,380.13 | $35.44 | $2,795.70 |
| 1249 | Shane W | Thompson Jr | 7/1/2013 | 11/9/2014 | $4,447.62 | $4,447.62 | $114.21 | $9,009.45 |
| 1250 | Tammy | Thomson | 5/11/2015 | 5/17/2015 | $20.00 | $20.00 | $0.51 | $40.51 |
| 1251 | Marcus Andrew | Thornton | 10/26/2015 | 4/3/2016 | $91.05 | $91.05 | $2.34 | $184.44 |
| 1252 | Brett Van | Tichelt | 11/23/2015 | 3/27/2016 | $52.58 | $52.58 | $1.35 | $106.51 |
| 1253 | Lisa | Tobin | 6/11/2018 | 7/1/2018 | $63.01 | $63.01 | $1.62 | $127.64 |
| 1254 | Sorin | Toma | 2/2/2015 | 3/22/2015 | $190.04 | $190.04 | $4.88 | $384.96 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1255 | James Marcel | Tomasino | 3/31/2014 | 6/8/2014 | $589.53 | $589.53 | $15.14 | $1,194.20 |
| 1256 | Julia Erin | Tope | 7/21/2014 | 8/31/2014 | $263.12 | $263.12 | $6.76 | $533.00 |
| 1257 | Jessica | Topolski | 4/18/2016 | 7/31/2016 | $647.46 | $647.46 | $16.63 | $1,311.55 |
| 1258 | Rhonda | Torbet | 6/6/2016 | 8/7/2016 | $762.43 | $762.43 | $19.58 | $1,544.44 |
| 1259 | Laquan | Torrence | 4/17/2017 | 7/30/2017 | $1,839.42 | $1,839.42 | $47.23 | $3,726.07 |
| 1260 | Ascencion | Torres | 5/5/2014 | 6/8/2014 | $128.03 | $128.03 | $3.29 | $259.35 |
| 1261 | Gerardo Steve | Torres | 7/22/2019 | 12/15/2019 | $83.54 | $83.54 | $2.15 | $169.23 |
| 1262 | Marco A | Torres | 5/13/2013 | 5/19/2013 | $29.44 | $29.44 | $0.76 | $59.64 |
| 1263 | Raymon | Torres | 10/3/2016 | 12/11/2016 | $1,513.54 | $1,513.54 | $38.87 | $3,065.95 |
| 1264 | Nicholas | Townsend | 5/30/2016 | 4/16/2017 | $148.60 | $148.60 | $3.82 | $301.02 |
| 1265 | Delano | Tremble | 7/30/2012 | 4/5/2015 | $6,961.75 | $6,961.75 | $178.77 | $14,102.27 |
| 1266 | Lawana | Tremble | 8/18/2014 | 9/7/2014 | $46.21 | $46.21 | $1.19 | $93.61 |
| 1267 | Robert Hall | Trent | 7/1/2013 | 9/29/2013 | $20.00 | $20.00 | $0.52 | $40.52 |
| 1268 | Christopher | Tuione | 10/5/2015 | 11/22/2015 | $130.13 | $130.13 | $3.34 | $263.60 |
| 1269 | Jeffrey Durham | Turnage | 4/29/2013 | 11/3/2013 | $1,238.04 | $1,238.04 | $31.79 | $2,507.87 |
| 1270 | Kim Louise | Turpin | 4/8/2013 | 9/1/2013 | $1,125.37 | $1,125.37 | $28.90 | $2,279.64 |
| 1271 | Linda | Tyler | 12/19/2016 | 9/16/2018 | $2,061.39 | $2,061.39 | $52.93 | $4,175.71 |
| 1272 | Catalina M | Ulloa | 12/31/2012 | 2/10/2013 | $159.77 | $159.77 | $4.10 | $323.64 |
| 1273 | Angus Scott | Upshaw | 2/25/2013 | 3/10/2013 | $20.00 | $20.00 | $0.51 | $40.51 |
| 1274 | Cesar Leobardo | Urena | 4/4/2016 | 3/29/2020 | $4,420.48 | $4,420.48 | $113.51 | $8,954.47 |
| 1275 | Michael Ivan | Urena | 4/9/2018 | 2/17/2019 | $1,090.32 | $1,090.32 | $28.00 | $2,208.64 |
| 1276 | Andrea | Uriarte | 7/13/2015 | 8/2/2015 | $239.59 | $239.59 | $6.15 | $485.33 |
| 1277 | Romana G | Uriaz Hurrutiner | 3/28/2016 | 5/8/2016 | $134.65 | $134.65 | $3.46 | $272.76 |
| 1278 | Jason P | Urich | 5/25/2015 | 6/7/2015 | $21.27 | $21.27 | $0.55 | $43.09 |
| 1279 | Samuel | Urrea Lopez | 3/16/2015 | 3/15/2020 | $7,156.06 | $7,156.06 | $183.76 | $14,495.88 |
| 1280 | Gerald Carlos | Urrutia | 6/17/2013 | 3/16/2014 | $1,286.47 | $1,286.47 | $33.03 | $2,605.97 |
| 1281 | Alfredo Molina | V | 4/29/2013 | 7/28/2013 | $806.50 | $806.50 | $20.71 | $1,633.71 |
| 1282 | German A | Vahos | 4/9/2012 | 10/7/2012 | $1,785.19 | $1,785.19 | $45.84 | $3,616.22 |
| 1283 | Alexis Renee | Valenzuela | 3/5/2018 | 3/11/2018 | $106.45 | $106.45 | $2.73 | $215.63 |
| 1284 | Jessica Ann | Valenzuela | 3/2/2015 | 3/8/2015 | $20.00 | $20.00 | $0.51 | $40.51 |
| 1285 | Michael Joseph | Valenzuela | 5/19/2014 | 2/8/2015 | $1,866.92 | $1,866.92 | $47.94 | $3,781.78 |
| 1286 | Andrew Michael | Valiquette | 2/8/2016 | 5/22/2016 | $587.60 | $587.60 | $15.09 | $1,190.29 |
| 1287 | Reyna Marie | Valles | 9/7/2015 | 11/22/2015 | $190.60 | $190.60 | $4.89 | $386.09 |
| 1288 | Rogelio | Valles-Ramirez | 1/29/2018 | 1/20/2019 | $364.43 | $364.43 | $9.36 | $738.22 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1289 | Olivia Pauline | Van | 1/25/2016 | 2/14/2016 | $20.00 | $20.00 | $0.52 | $40.52 |
| 1290 | Robert Lee | Vann Jr | 2/22/2016 | 10/29/2017 | $8,367.56 | $8,367.56 | $214.87 | $16,949.99 |
| 1291 | Manuel | Vargas | 2/6/2017 | 2/4/2018 | $7,097.51 | $7,097.51 | $182.25 | $14,377.27 |
| 1292 | Mayra K | Vargas | 8/13/2012 | 11/22/2015 | $12,804.93 | $12,804.93 | $328.81 | $25,938.67 |
| 1293 | Virginia | Vargas | 3/30/2015 | 6/18/2017 | $11,396.67 | $11,396.67 | $292.65 | $23,085.99 |
| 1294 | Justin J | Vaughn | 6/3/2013 | 7/7/2013 | $181.05 | $181.05 | $4.65 | $366.75 |
| 1295 | Gilbert | Vazquez | 4/30/2012 | 9/2/2012 | $437.07 | $437.07 | $11.22 | $885.36 |
| 1296 | Mary E | Vela | 6/22/2015 | 6/28/2015 | $20.00 | $20.00 | $0.52 | $40.52 |
| 1297 | Xavier | Velarde | 4/4/2016 | 9/18/2016 | $231.18 | $231.18 | $5.94 | $468.30 |
| 1298 | Peter | Veneziale | 10/12/2015 | 3/5/2017 | $1,563.56 | $1,563.56 | $40.15 | $3,167.27 |
| 1299 | Franki | Verdi-Mcghee | 8/5/2013 | 8/11/2013 | $20.00 | $20.00 | $0.52 | $40.52 |
| 1300 | David Mark | Verdugo | 1/5/2015 | 8/2/2015 | $434.46 | $434.46 | $11.16 | $880.08 |
| 1301 | Gricelda | Verdugo | 1/2/2017 | 4/5/2020 | $13,208.65 | $13,208.65 | $339.18 | $26,756.48 |
| 1302 | Mark A | Verduzco | 10/13/2014 | 11/16/2014 | $231.94 | $231.94 | $5.96 | $469.84 |
| 1303 | Larry Baker | Vest | 2/25/2013 | 7/21/2013 | $300.68 | $300.68 | $7.72 | $609.08 |
| 1304 | Kimberly Kay | Vickerman | 2/8/2016 | 4/28/2019 | $650.70 | $650.70 | $16.71 | $1,318.11 |
| 1305 | Kenneth | Vickoren | 9/2/2013 | 9/29/2013 | $74.17 | $74.17 | $1.90 | $150.24 |
| 1306 | Raul | Villa Rios | 8/1/2016 | 10/2/2016 | $33.39 | $33.39 | $0.86 | $67.64 |
| 1307 | Christian Alexis | Villanueva | 10/8/2012 | 12/2/2012 | $316.69 | $316.69 | $8.13 | $641.51 |
| 1308 | Gianni | Villareal Laguna | 1/15/2018 | 1/28/2018 | $74.62 | $74.62 | $1.92 | $151.16 |
| 1309 | Michael Edward | Vincent | 3/17/2014 | 4/20/2014 | $343.90 | $343.90 | $8.83 | $696.63 |
| 1310 | Yokhy | Viraphandeth | 6/2/2014 | 8/3/2014 | $63.07 | $63.07 | $1.62 | $127.76 |
| 1311 | Alexander | Voight | 4/9/2018 | 4/22/2018 | $210.82 | $210.82 | $5.41 | $427.05 |
| 1312 | William John | Voigt | 4/13/2015 | 11/15/2015 | $1,405.12 | $1,405.12 | $36.08 | $2,846.32 |
| 1313 | Terence | Von Roberts Jr | 10/1/2018 | 5/12/2019 | $2,682.83 | $2,682.83 | $68.89 | $5,434.55 |
| 1314 | Paul Kola | Vulaj | 10/7/2013 | 11/17/2013 | $159.01 | $159.01 | $4.08 | $322.10 |
| 1315 | Nikola | Vulin | 3/2/2015 | 8/9/2015 | $1,617.51 | $1,617.51 | $41.54 | $3,276.56 |
| 1316 | Thomas Mark | Wakefield | 4/23/2012 | 4/29/2012 | $20.00 | $20.00 | $0.51 | $40.51 |
| 1317 | Ricky | Waldrop | 7/18/2016 | 7/9/2017 | $590.36 | $590.36 | $15.16 | $1,195.88 |
| 1318 | Brandon Kyle | Walker | 6/2/2014 | 12/14/2014 | $82.73 | $82.73 | $2.12 | $167.58 |
| 1319 | Cecilia M | Walker | 6/18/2018 | 11/25/2018 | $201.37 | $201.37 | $5.17 | $407.91 |
| 1320 | Latrice | Walker | 3/31/2014 | 9/27/2015 | $1,429.07 | $1,429.07 | $36.70 | $2,894.84 |
| 1321 | Matthew | Walker | 3/28/2016 | 5/22/2016 | $165.11 | $165.11 | $4.24 | $334.46 |
| 1322 | Patrice | Walker | 11/17/2014 | 4/26/2015 | $479.81 | $479.81 | $12.32 | $971.94 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1323 | Christian | Wall | 7/28/2014 | 2/22/2015 | $158.11 | $158.11 | $4.06 | $320.28 |
| 1324 | Marlene | Wallace | 4/9/2018 | 5/13/2018 | $474.70 | $474.70 | $12.19 | $961.59 |
| 1325 | Gerald | Walters | 5/23/2016 | 7/17/2016 | $467.91 | $467.91 | $12.02 | $947.84 |
| 1326 | Steve | Walters | 7/30/2012 | 9/23/2012 | $20.00 | $20.00 | $0.52 | $40.52 |
| 1327 | Terri Lynn | Wampler | 12/2/2013 | 10/19/2014 | $1,981.30 | $1,981.30 | $50.88 | $4,013.48 |
| 1328 | Dave Russell | Ward | 9/7/2015 | 9/4/2016 | $2,624.21 | $2,624.21 | $67.39 | $5,315.81 |
| 1329 | Bryon Allen | Warren | 12/2/2013 | 1/26/2014 | $97.91 | $97.91 | $2.51 | $198.33 |
| 1330 | Vanessa | Warren | 4/25/2016 | 5/8/2016 | $20.00 | $20.00 | $0.52 | $40.52 |
| 1331 | Angelo A | Washington | 5/19/2014 | 10/26/2014 | $205.20 | $205.20 | $5.27 | $415.67 |
| 1332 | Federico | Watanabe | 5/28/2012 | 11/11/2018 | $35,672.54 | $35,672.54 | $916.02 | $72,261.10 |
| 1333 | Emelyne | Watchman | 5/26/2014 | 3/29/2015 | $858.41 | $858.41 | $22.04 | $1,738.86 |
| 1334 | Jeffery L | Waters | 1/26/2015 | 4/12/2015 | $775.92 | $775.92 | $19.92 | $1,571.76 |
| 1335 | Martel Hosea | Watkins | 3/30/2015 | 4/19/2015 | $34.42 | $34.42 | $0.88 | $69.72 |
| 1336 | Eric Eugene | Watts | 12/3/2012 | 12/16/2012 | $20.00 | $20.00 | $0.51 | $40.51 |
| 1337 | Clary Hilton | Webber | 6/1/2015 | 7/2/2017 | $3,929.26 | $3,929.26 | $100.90 | $7,959.42 |
| 1338 | Cameron Mark | Webster | 3/10/2014 | 3/23/2014 | $20.00 | $20.00 | $0.51 | $40.51 |
| 1339 | Dillon Forrest | Webster | 4/9/2012 | 10/2/2016 | $792.25 | $792.25 | $20.34 | $1,604.84 |
| 1340 | Brian | Wechsler | 1/23/2017 | 2/26/2017 | $330.41 | $330.41 | $8.48 | $669.30 |
| 1341 | Ronald E | Wells | 10/29/2012 | 10/20/2013 | $3,243.36 | $3,243.36 | $83.28 | $6,570.00 |
| 1342 | James Richard | West | 10/1/2012 | 12/9/2012 | $153.80 | $153.80 | $3.95 | $311.55 |
| 1343 | Richard Martin | West | 5/6/2019 | 2/9/2020 | $4,210.51 | $4,210.51 | $108.12 | $8,529.14 |
| 1344 | Myron Leon | Westbrooks | 10/23/2017 | 11/4/2018 | $5,494.81 | $5,494.81 | $141.10 | $11,130.72 |
| 1345 | Anastasia Marie | Whaley | 9/28/2015 | 1/3/2016 | $807.31 | $807.31 | $20.73 | $1,635.35 |
| 1346 | Mark Maurice | Whitaker | 9/15/2014 | 3/22/2015 | $1,797.54 | $1,797.54 | $46.16 | $3,641.24 |
| 1347 | Anthony | White | 12/12/2016 | 10/15/2017 | $58.76 | $58.76 | $1.51 | $119.03 |
| 1348 | Kelly Ann | White | 6/4/2018 | 2/2/2020 | $709.11 | $709.11 | $18.21 | $1,436.43 |
| 1349 | Raymond Terry | White | 6/17/2013 | 7/7/2013 | $226.45 | $226.45 | $5.81 | $458.71 |
| 1350 | Moses | White Jr | 12/18/2017 | 8/26/2018 | $974.33 | $974.33 | $25.02 | $1,973.68 |
| 1351 | Bill W | Whiteman | 6/17/2013 | 3/2/2014 | $2,179.53 | $2,179.53 | $55.97 | $4,415.03 |
| 1352 | William Oliver | Whiteman | 10/21/2013 | 10/27/2013 | $52.04 | $52.04 | $1.34 | $105.42 |
| 1353 | Roy Marcos | Whitlow | 5/19/2014 | 6/8/2014 | $82.62 | $82.62 | $2.12 | $167.36 |
| 1354 | Cameron Raphael | Whitmore | 8/27/2018 | 9/16/2018 | $594.81 | $594.81 | $15.27 | $1,204.89 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1355 | Carl Duane | Wiebe | 9/23/2013 | 9/29/2013 | $20.00 | $20.00 | $0.51 | $40.51 |
| 1356 | Avery Ortez Cantrelle | Wilks | 10/2/2017 | 10/22/2017 | $20.00 | $20.00 | $0.51 | $40.51 |
| 1357 | Angelina | Willden | 10/31/2016 | 12/25/2016 | $519.74 | $519.74 | $13.35 | $1,052.83 |
| 1358 | Brian Donald | Williams | 7/15/2013 | 7/21/2013 | $20.00 | $20.00 | $0.51 | $40.51 |
| 1359 | Dewoyne | Williams | 10/12/2015 | 6/19/2016 | $1,864.68 | $1,864.68 | $47.88 | $3,777.24 |
| 1360 | Gerald | Williams | 4/25/2016 | 5/21/2017 | $5,175.59 | $5,175.59 | $132.90 | $10,484.08 |
| 1361 | Henry Lee | Williams | 9/1/2014 | 10/2/2016 | $3,270.35 | $3,270.35 | $83.98 | $6,624.68 |
| 1362 | Howard Larry | Williams | 9/7/2015 | 10/4/2015 | $25.09 | $25.09 | $0.64 | $50.82 |
| 1363 | Robert James | Williams | 7/13/2015 | 8/2/2015 | $28.90 | $28.90 | $0.74 | $58.54 |
| 1364 | Shanyrah Denise | Williams | 1/8/2018 | 2/4/2018 | $252.07 | $252.07 | $6.47 | $510.61 |
| 1365 | Steven Owen | Williams | 5/19/2014 | 10/4/2015 | $66.53 | $66.53 | $1.71 | $134.77 |
| 1366 | Yvette Cruz | Williams Sr | 3/23/2015 | 4/5/2015 | $80.75 | $80.75 | $2.07 | $163.57 |
| 1367 | Aliesha Ann | Willingham | 8/18/2014 | 12/21/2014 | $272.44 | $272.44 | $7.00 | $551.88 |
| 1368 | Brenda Lee | Willner IV | 4/22/2013 | 4/26/2015 | $257.07 | $257.07 | $6.60 | $520.74 |
| 1369 | Cherise | Wilson | 5/12/2014 | 9/14/2014 | $992.07 | $992.07 | $25.47 | $2,009.61 |
| 1370 | Kimala Dawn | Wilson-Proctor | 10/14/2013 | 12/8/2013 | $193.28 | $193.28 | $4.96 | $391.52 |
| 1371 | Angela R | Winfield | 4/13/2015 | 5/31/2015 | $63.29 | $63.29 | $1.63 | $128.21 |
| 1372 | William | Winrow | 1/23/2017 | 3/5/2017 | $301.42 | $301.42 | $7.74 | $610.58 |
| 1373 | Edward Wade | Wise | 3/16/2015 | 4/24/2016 | $2,489.02 | $2,489.02 | $63.91 | $5,041.95 |
| 1374 | Wayne Jarrett | Wise | 6/10/2013 | 7/3/2016 | $8,305.78 | $8,305.78 | $213.28 | $16,824.84 |
| 1375 | Nichole Ann | Witt | 3/23/2015 | 7/26/2015 | $1,101.36 | $1,101.36 | $28.28 | $2,231.00 |
| 1376 | Dirk L. | Witter | 8/14/2017 | 9/9/2018 | $964.15 | $964.15 | $24.76 | $1,953.06 |
| 1377 | Zachary Otis | Wixson | 3/27/2017 | 2/18/2018 | $2,721.81 | $2,721.81 | $69.89 | $5,513.51 |
| 1378 | Timothy James | Woodgeard | 2/29/2016 | 5/15/2016 | $227.81 | $227.81 | $5.85 | $461.47 |
| 1379 | Jerad | Woodly | 8/1/2016 | 11/20/2016 | $493.32 | $493.32 | $12.67 | $999.31 |
| 1380 | Boyd Leon | Worthen | 1/25/2016 | 2/14/2016 | $38.59 | $38.59 | $0.99 | $78.17 |
| 1381 | George A | Wright | 7/7/2014 | 8/24/2014 | $73.86 | $73.86 | $1.90 | $149.62 |
| 1382 | Bradley Andrew | Wright III | 4/9/2012 | 4/13/2014 | $271.62 | $271.62 | $6.97 | $550.21 |
| 1383 | Mark Eugene | Wrona | 7/1/2013 | 1/12/2014 | $374.54 | $374.54 | $9.62 | $758.70 |
| 1384 | Dennis James | Wylie | 3/18/2013 | 6/9/2013 | $400.18 | $400.18 | $10.28 | $810.64 |
| 1385 | Mathew Joseph | Yaeggi | 9/7/2015 | 10/18/2015 | $86.65 | $86.65 | $2.23 | $175.53 |
| 1386 | Gemma | Yap | 6/20/2016 | 2/4/2018 | $10,594.72 | $10,594.72 | $272.06 | $21,461.50 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1387 | Yusuf Tiyari | Yarbrough | 12/29/2014 | 1/4/2015 | $20.00 | $20.00 | $0.51 | $40.51 |
| 1388 | Tamara Lynn | Yates | 7/14/2014 | 9/7/2014 | $279.39 | $279.39 | $7.17 | $565.95 |
| 1389 | Julian Montijo | Yepiz | 4/9/2012 | 3/2/2014 | $69.72 | $69.72 | $1.79 | $141.23 |
| 1390 | Timothy James | Yingling | 2/10/2014 | 9/13/2015 | $374.69 | $374.69 | $9.62 | $759.00 |
| 1391 | Shatha | Youkhana | 1/28/2013 | 2/24/2013 | $35.31 | $35.31 | $0.91 | $71.53 |
| 1392 | Jimmy Valencia | Young | 8/17/2015 | 8/23/2015 | $20.00 | $20.00 | $0.52 | $40.52 |
| 1393 | Oscar Brizuela | Zalaya | 10/8/2018 | 11/18/2018 | $113.72 | $113.72 | $2.92 | $230.36 |
| 1394 | Oscar | Zamora | 3/20/2017 | 2/11/2018 | $604.38 | $604.38 | $15.52 | $1,224.28 |
| 1395 | Juan | Zazueta | 8/29/2016 | 1/15/2017 | $1,941.44 | $1,941.44 | $49.85 | $3,932.73 |
| 1396 | Adam James | Ziedenweber | 12/7/2015 | 12/20/2015 | $20.00 | $20.00 | $0.52 | $40.52 |
| 1397 | Christopher Joseph | Zuiker | 10/23/2017 | 1/14/2018 | $1,281.41 | $1,281.41 | $32.90 | $2,595.72 |
| 1398 | Denise | Zuzu | 2/16/2015 | 7/21/2019 | $25,575.74 | $25,575.74 | $656.75 | $51,808.23 |
| | | **TOTAL** | | | **2,800,000.00** | **$2,800,000.00** | **$71,899.67** | **$5,671,899.67** |

**EXHIBIT B**

| | | | | |
|---|---|---|---|---|
| Payment No. | Date | Principle Payment Amount | Interest Due | Total Due |
| | | | | |
| Down Payment | | $900,000.00 | | $900,000.00 |
| 1 | 2/1/2023 | $177,078.81 | $3,541.67 | $180,620.48 |
| 2 | 2/15/2023 | $177,184.71 | $3,435.77 | $180,620.48 |
| 3 | 3/15/2023 | $127,290.70 | $3,329.78 | $130,620.48 |
| 4 | 4/15/2023 | $127,396.77 | $3,223.70 | $130,620.48 |
| 5 | 5/15/2023 | $127,502.94 | $3,117.54 | $130,620.48 |
| 6 | 6/15/2023 | $127,609.19 | $3,011.29 | $130,620.48 |
| 7 | 7/15/2023 | $127,715.53 | $2,904.95 | $130,620.48 |
| 8 | 8/15/2023 | $127,821.96 | $2,798.52 | $130,620.48 |
| 9 | 9/15/2023 | $127,928.48 | $2,692.00 | $130,620.48 |
| 10 | 10/15/2023 | $128,035.09 | $2,585.39 | $130,620.48 |
| 11 | 11/15/2023 | $128,141.78 | $2,478.70 | $130,620.48 |
| 12 | 12/15/2023 | $128,248.57 | $2,371.91 | $130,620.48 |
| 13 | 1/15/2024 | $128,355.44 | $2,265.04 | $130,620.48 |
| 14 | 2/15/2024 | $128,462.40 | $2,158.08 | $130,620.48 |
| 15 | 3/15/2024 | $128,569.46 | $2,051.02 | $130,620.48 |
| 16 | 4/15/2024 | $128,676.60 | $1,943.88 | $130,620.48 |
| 17 | 5/15/2024 | $128,783.83 | $1,836.65 | $130,620.48 |
| 18 | 6/15/2024 | $128,891.15 | $1,729.33 | $130,620.48 |
| 19 | 7/15/2024 | $128,998.56 | $1,621.92 | $130,620.48 |
| 20 | 8/15/2024 | $129,106.06 | $1,514.42 | $130,620.48 |
| 21 | 9/15/2024 | $129,213.64 | $1,406.83 | $130,620.48 |
| 22 | 10/15/2024 | $129,321.32 | $1,299.16 | $130,620.48 |
| 23 | 11/15/2024 | $129,429.09 | $1,191.39 | $130,620.48 |
| 24 | 12/15/2024 | $129,536.95 | $1,083.53 | $130,620.48 |
| 25 | 1/15/2025 | $129,644.89 | $975.58 | $130,620.48 |
| 26 | 2/15/2025 | $129,752.93 | $867.55 | $130,620.48 |
| 27 | 3/15/2025 | $129,861.06 | $759.42 | $130,620.48 |
| 28 | 4/15/2025 | $129,969.28 | $651.20 | $130,620.48 |
| 29 | 5/15/2025 | $130,077.59 | $542.89 | $130,620.48 |
| 30 | 6/15/2025 | $130,185.98 | $434.50 | $130,620.48 |
| 31 | 7/15/2025 | $130,294.47 | $326.01 | $130,620.48 |
| 32 | 8/15/2025 | $130,403.05 | $217.43 | $130,620.48 |
| 33 | 9/15/2025 | $130,511.72 | $108.76 | $130,620.48 |

| | | | | |
|---|---|---|---|---|
| 34 | 10/15/2025 | $500,000.00 | $14,279.83 | $514,279.00 |
| | | **$5,750,000.00** | **$74,755.64** | **$5,824,754.84** |